# Financial Review

## Sales by Product Sector

Higher unit sales volume of electronic materials and components outside Japan in fiscal 1995 were largely responsible for a 6.1 percent increase in consolidated net sales to ¥485.1 billion ($5,451 million). Substantial volume gains in electronic materials and components and recording media served to offset the adverse effects of the yen's appreciation and lower unit prices in some product categories. Exchange-rate movements during the year reduced net sales by ¥16.1 billion and net earnings by ¥1.1 billion.

Among the year's best-performing products were components for audio-visual products, cellular telephones and other communication equipment, computers, and automobiles. Magnetic thin-film heads, semiconductor ICs, multilayer chip components, microwave components, and large and small ferrite cores all achieved significant sales gains. Ferrite motor magnets and other products for auto makers also posted higher sales. Recording media sales were down, largely due to lower sales prices of videotapes, mostly in Japan, and the yen's appreciation. Aggressive marketing programs and cost-cutting efforts enabled TDK to increase sales volume, preserving and in many cases even raising market shares for cassette tapes. Optical media sales rose sharply. These products will begin making a significant contribution to segment results in fiscal 1996.

To minimize the effects of foreign exchange movements on sales and earnings, TDK is raising its share of expenses denominated in overseas currencies by increasing overseas production as a share of consolidated net sales and expanding local procurement activities. In fiscal 1995, overseas production was 42 percent of consolidated net sales, up from 38 percent in fiscal 1994. The company is taking action to raise this figure above 50 percent.

## Sales by Region

¥ Million (%)

| Years ended March 31 | 1995 | | 1994 | | 1993 | |
|---|---|---|---|---|---|---|
| Japan | ¥209,601 | (43.2) | 216,798 | (47.4) | 247,483 | (47.0) |
| Americas | 85,330 | (17.6) | 83,378 | (18.2) | 101,481 | (19.3) |
| Europe | 62,829 | (12.9) | 59,223 | (12.9) | 77,379 | (14.7) |
| Asia (excluding Japan) and Oceania | 126,129 | (26.0) | 96,746 | (21.2) | 98,739 | (18.8) |
| Middle East and Africa | 1,232 | (0.3) | 1,228 | (0.3) | 1,315 | (0.2) |
| Net sales | ¥485,121 | (100.0) | 457,373 | (100.0) | 526,397 | (100.0) |

Lower sales in Japan were mainly the result of a prolonged economic slump, as the yen continued to rise and manufacturers continued to shift operations overseas. However, a gradual upturn in economic activity during the second half of the fiscal year sparked a recovery in orders from such key client industries as cellular telephones, home entertainment, computers and automobiles. A mature audiotape market and intense pressure on videotape and floppy disk prices occasioned a decline in recording media sales. MR heads, high-frequency components, semiconductor ICs, modem cards, optical media and other new products posted the highest growth rates.

In the Americas, an ongoing economic upturn and strength in several key client industries yielded more than 10 percent sales growth in local-currency terms. Performance was led by higher sales of deflection yoke cores for TVs and computer monitors, ferrite magnets for automobiles, inductors, multilayer chip capacitors, optical media and chip mounters. While stable prices and successful marketing programs allowed TDK to achieve higher sales of recording media in local currencies, sales after translation into yen were slightly lower.

**Net Sales** (¥ Billion)



- ■ Electronic materials and components
- ■ Recording media

**Overseas Sales** (¥ Billion)



In Europe, components for communication products and automobiles were the major drivers behind higher sales. Ferrite magnets, transformers and inductors, and multilayer chip capacitors were among the region's most successful products. In recording media, solid market positions, name recognition and higher output at the Luxembourg plant conjoined to boost sales, especially in Central Europe and Russia.

In Asia and Oceania, a number of major products posted sales gains of over 50 percent, with several more than doubling their sales. Among the most active products were thin-film magnetic heads, semiconductor ICs and metal magnets–all for hard-disk drives–as well as ferrite cores and magnets, transformers, coils, multilayer chip capacitors and other key components in TVs, VCRs and other home entertainment products. Supporting this growth was higher output capacity at TDK's plants in China, Malaysia and Thailand. Audiotape and videotape demand is also rising quickly in this region, leading to higher sales in recording media.

### Expenses and Net Earnings

¥ Million (%)

| Years ended March 31 | 1995 | | 1994 | | 1993 | |
|---|---|---|---|---|---|---|
| Net sales | ¥485,121 | (100.0) | 457,373 | (100.0) | 526,397 | (100.0) |
| Cost of sales | 342,133 | (70.5) | 329,970 | (72.1) | 360,990 | (68.6) |
| Selling, general, and administrative expenses | 104,668 | (21.6) | 107,211 | (23.4) | 120,807 | (22.9) |
| Other income (deductions) | (7,553) | (1.5) | (2,394) | (0.5) | (11,152) | (2.1) |
| Income taxes and minority interests | 17,750 | (3.7) | 12,314 | (2.7) | 15,050 | (2.9) |
| Net earnings | ¥ 13,017 | (2.7) | 5,484 | (1.2) | 18,398 | (3.5) |

Declines in both the cost of sales and SGA expenses as percentages of net sales yielded a substantial rise in earnings. The decline in the cost of sales ratio is attributable to higher capacity utilization at electronic component plants, lower raw material costs due to increased local procurement and the yen's strength, and the benefits of cost-reduction programs, primarily in Japan. SGA expenses were down mainly because of efforts to cut costs in Japan; overseas SGA figures did not change significantly. Research and development expenses were down slightly to ¥25.4 billion ($285 million).

Other income (deductions) recorded a net deduction of ¥7.6 billion ($85 million). The increase is attributable to higher foreign exchange losses, expenses related to the closing of a semiconductor plant in California, and the inclusion in the previous fiscal year of a one-time gain on the sale of stock. Significant improvement in the performance of affiliates accounted for by the equity method had a positive effect on other income (deductions).

The provision for income taxes fell as a percentage of pretax earnings, in part because TDK generated higher earnings in locations with tax rates lower than the Japanese statutory rate. Net earnings climbed 137 percent to ¥13.0 billion ($146 million) and net earnings per common and common equivalent share rose to ¥98.46 ($1.11). Cash dividends applicable to the fiscal year were ¥50.00 ($0.56).

### Fiscal 1994 vs. Fiscal 1993

Sales in fiscal 1994, the year ended March 31, 1994, were down 13.1 percent, or ¥69.0 billion, to ¥457.4 billion. Changes in foreign exchange rates were responsible for ¥44.3 billion of this decline. By region, sales in Japan declined 12.4 percent to ¥216.8 billion and overseas sales fell 13.7 percent to ¥240.6 billion. Sales of electronic materials and components decreased 10.9 percent to ¥319.6 billion. On top of a slump in the Japanese economy and the yen's appreciation, results were impacted by a drop in sales of magnetic heads and semiconductors for hard-disk drives. Components for cellular telephones rose considerably; ferrite core results were also higher. Sales of

**Earnings per Share** (¥)



**Return on Equity** (%)



recording media fell 17.9 percent to ¥137.7 billion, due largely to the yen's strength and poor videotape results in the face of intense competition, especially in Japan. Offsetting this were share gains in several important markets and progress in lowering costs. Net earnings were down 70.2 percent to ¥5.5 billion as lower sales prices and volumes in some product sectors, together with a strong yen, narrowed the gross margin. The company also incurred substantial expenses related to upgrading production bases in Japan and overseas. Countering these negative factors somewhat was a decline in SGA expenses as the company implemented rigorous cost-cutting programs, and lower net interest expenses as both interest rates and borrowings declined.

## Capital Expenditures

Fiscal 1995 capital expenditures amounted to ¥37.5 billion ($421 million), compared with depreciation and amortization of ¥41.7 billion ($468 million). The major areas of investments in fiscal 1995 were semiconductor ICs, optical media, high-frequency components and thin-film magnetic heads. These areas will remain the chief focus in fiscal 1996. Capital expenditures went to projects mainly to increase capacity and upgrade performance at factories for existing products as well as add facilities to make new products. Key projects included the expansion of a wafer fab in California, additional MR and thin-film magnetic head production capacity in Southeast Asia, production lines for ferrite magnets and electronic ballasts in Oklahoma, and expanded videotape production facilities in Luxembourg. In Japan, major investments were for greater output capacity for multilayer chip capacitors, MR and thin-film magnetic head wafers, optical media, and components for cellular telephones. TDK expects that capital expenditures will be approximately ¥40.0 billion in fiscal 1996.

## Financial Position

¥ Million (%)

| At March 31 | 1995 | | 1994 | | 1993 | |
|---|---|---|---|---|---|---|
| Short-term debt | ¥ 29,457 | (6.6) | 25,841 | (5.6) | 32,576 | (6.6) |
| Current installments of long-term debt | 9,179 | (2.1) | 14,391 | (3.1) | 7,078 | (1.4) |
| Trade notes payable | 3,900 | (0.9) | 2,899 | (0.6) | 6,414 | (1.3) |
| Long-term debt, excluding current installments | 32,158 | (7.2) | 43,123 | (9.4) | 62,702 | (12.7) |
| Stockholders' equity | 371,296 | (83.2) | 374,785 | (81.3) | 386,408 | (78.0) |
| Total capital | ¥445,990 | (100.0) | 461,039 | (100.0) | 495,178 | (100.0) |

Note: For 1995, the Company has not applied U.S. generally accepted accounting principles (U.S. GAAP) in accounting for investments in certain debt and equity securities. Stockholders' equity as of March 31, 1995, in accordance with U.S. GAAP was ¥381,093 million ($4,281,944,000).

## Cash Flows

¥ Million

| Years ended March 31 | 1995 | 1994 | 1993 |
|---|---|---|---|
| Net earnings | ¥ 13,017 | 5,484 | 18,398 |
| Depreciation and other adjustments | 45,286 | 48,532 | 49,970 |
| Change in assets and liabilities | (6,558) | (661) | 5,230 |
| Net cash provided by operating activities | 51,745 | 53,355 | 73,598 |
| Net cash used in investing activities | (13,091) | (31,094) | (32,423) |
| Net cash used in financing activities | (12,245) | (15,432) | (17,877) |
| Effect of exchange rate changes on cash and cash equivalents | (1,060) | (1,308) | (1,554) |
| Net increase in cash and cash equivalents | ¥ 25,349 | 5,521 | 21,744 |

**Capital Expenditures** (¥ Billion)



**Research and Development** (¥ Billion)



Changes in the balance sheets between March 31, 1994 and 1995 illustrate TDK's ability to fund capital expenditures and cash dividends with internal resources while reducing borrowings. Operating activities were the principal source of liquidity in fiscal 1995, providing net cash of ¥51.7 billion ($581 million). The small decrease compared with the previous fiscal year chiefly reflects increases in receivables and inventories, stemming from growth in sales. Additionally, in fiscal 1995, investing cash flows included proceeds from the maturities of marketable securities in the amount of ¥19.3 billion ($217 million). As the statements of cash flows indicate, cash was used primarily for capital expenditures of ¥37.5 billion ($421 million), a net long-term debt reduction of ¥12.7 billion ($143 million), and dividends paid of ¥6.6 billion ($74 million).

Total assets were largely unchanged from the previous fiscal year-end. Current assets increased, due mainly to higher sales, particularly outside Japan. Lower net property, plant and equipment is attributable to reductions in the carrying value of overseas assets when translated into yen. Somewhat higher current liabilities are mostly a reflection of an increase in income taxes payable as TDK's earnings rebounded sharply during the year. The decline in long-term debt consists primarily of loans from banks. The appreciation of the yen, mainly against the U.S. dollar, raised foreign currency translation adjustments, causing a small decline in stockholders' equity.

A sound financial position gives TDK access to global capital markets and other sources of funding. The company has long-term credit ratings of AA- and A1 from Standard & Poor's and Moody's, as well as the highest short-term credit ratings possible, A-1+ and P-1, from these two agencies.

Net cash provided by operating activities will again be the primary source of liquidity in fiscal 1996. The company expects internal resources to be used primarily to fund capital expenditures and other cash operating requirements, to retire current installments of long-term debt, and to pay cash dividends.

### Segment Information

The following industry and geographic segment information is required by the Japanese Securities Exchange Law. Segment information is unaudited.

### Industry Segment Information

| Years ended March 31 | Yen (Millions) 1995 | | 1994 | | U.S. Dollars (Thousands) 1995 | | Change (%) |
|---|---|---|---|---|---|---|---|
| ELECTRONIC MATERIALS AND COMPONENTS | | | | | | | |
| Net sales | | | | | | | |
| Unaffiliated customers . . . . . . . . . . . | ¥352,388 | | 319,627 | | $3,959,416 | | 10.2 |
| Intersegment . . . . . . . . . . . . . . . . . . | 0 | | 0 | | 0 | | |
| Total revenue . . . . . . . . . . . . . . . | 352,388 | (100.0%) | 319,627 | (100.0%) | 3,959,416 | (100.0%) | 10.2 |
| Operating expenses . . . . . . . . . . . . . | 319,236 | (90.6%) | 307,053 | (96.1%) | 3,586,921 | (90.6%) | 4.0 |
| Operating profit . . . . . . . . . . . . . . | ¥ 33,152 | (9.4%) | 12,574 | (3.9%) | $ 372,495 | (9.4%) | 163.7 |

**Net Cash Flow** (¥ Billion)



■ Net earnings
■ Depreciation

**Debt/Equity** (Times)



| Years ended March 31 | Yen (Millions) | | | | U.S. Dollars (Thousands) | | Change (%) |
|---|---|---|---|---|---|---|---|
| | 1995 | | 1994 | | 1995 | | |
| **RECORDING MEDIA** | | | | | | | |
| Net sales | | | | | | | |
| Unaffiliated customers . . . . . . . . . . . | ¥132,733 | | 137,746 | | $1,491,382 | | –3.6 |
| Intersegment . . . . . . . . . . . . . . . . . . | 0 | | 0 | | 0 | | |
| Total revenue . . . . . . . . . . . . . . . . | 132,733 | (100.0%) | 137,746 | (100.0%) | 1,491,382 | (100.0%) | –3.6 |
| Operating expenses . . . . . . . . . . . . . | 127,565 | (96.1%) | 130,128 | (94.5%) | 1,433,315 | (96.1%) | –2.0 |
| Operating profit . . . . . . . . . . . . . | ¥ 5,168 | (3.9%) | 7,618 | (5.5%) | $ 58,067 | (3.9%) | –32.2 |
| **TOTAL** | | | | | | | |
| Net sales | | | | | | | |
| Unaffiliated customers . . . . . . . . . . . | ¥485,121 | | 457,373 | | $5,450,798 | | 6.1 |
| Intersegment . . . . . . . . . . . . . . . . . . | 0 | | 0 | | 0 | | |
| Total revenue . . . . . . . . . . . . . . . . | 485,121 | (100.0%) | 457,373 | (100.0%) | 5,450,798 | (100.0%) | 6.1 |
| Operating expenses . . . . . . . . . . . . . | 446,801 | (92.1%) | 437,181 | (95.6%) | 5,020,236 | (92.1%) | 2.2 |
| Operating profit . . . . . . . . . . . . . | ¥ 38,320 | (7.9%) | 20,192 | (4.4%) | $ 430,562 | (7.9%) | 89.8 |

**Geographic Segment Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **JAPAN** | | | | | | | |
| Net sales. . . . . . . . . . . . . . . . . . . . . | ¥355,074 | | 337,819 | | $3,989,595 | | 5.1 |
| Operating profit . . . . . . . . . . . . . . . . | 29,042 | | 14,700 | | 326,315 | | 97.6 |
| **OTHER** | | | | | | | |
| Net sales. . . . . . . . . . . . . . . . . . . . . | 272,910 | | 234,970 | | 3,066,405 | | 16.1 |
| Operating profit . . . . . . . . . . . . . . . . | 10,750 | | 5,413 | | 120,786 | | 98.6 |
| **ELIMINATIONS** | | | | | | | |
| Net sales. . . . . . . . . . . . . . . . . . . . . | 142,863 | | 115,416 | | 1,605,202 | | |
| Operating profit . . . . . . . . . . . . . . . . | 1,472 | | (79) | | 16,539 | | |
| **TOTAL** | | | | | | | |
| Net sales. . . . . . . . . . . . . . . . . . . . . | 485,121 | | 457,373 | | 5,450,798 | | 6.1 |
| Operating profit . . . . . . . . . . . . . . . . | 38,320 | | 20,192 | | 430,562 | | 89.8 |

**Overseas Sales**

| | | | | |
|---|---|---|---|---|
| Overseas sales . . . . . . . . . . . . . . . . | ¥275,520 | 240,575 | $3,095,730 | 14.5 |
| Percentage of consolidated sales . . . . . | 56.8% | 52.6% | 56.8% | |

# *Eleven-Year Financial Summary*

Years ended March 31, 1995 through 1990; four months ended March 31, 1989;
and years ended November 30, 1985 through 1988

| | Yen (Millions) | | | | |
|---|---|---|---|---|---|
| | **1995** | 1994 | 1993 | 1992 | 1991 |
| Net sales | **¥485,121** | 457,373 | 526,397 | 534,866 | 539,986 |
| Electronic materials and components | **352,388** | 319,627 | 358,673 | 369,330 | 367,499 |
| Recording media | **132,733** | 137,746 | 167,724 | 165,536 | 172,487 |
| (Overseas sales) | **275,520** | 240,575 | 278,914 | 270,675 | 276,943 |
| Cost of sales | **342,133** | 329,970 | 360,990 | 360,950 | 353,653 |
| Selling, general, and administrative expenses | **104,668** | 107,211 | 120,807 | 119,896 | 118,222 |
| Earnings before income taxes | **30,767** | 17,798 | 33,448 | 48,432 | 62,871 |
| Income taxes | **17,634** | 12,355 | 14,856 | 26,661 | 34,216 |
| Net earnings | **13,017** | 5,484 | 18,398 | 21,588 | 28,469 |
| Per common share (yen): | | | | | |
| Net earnings | **¥   98.46** | 41.91 | 138.85 | 163.57 | 220.43 |
| Cash dividends | **50.00** | 50.00 | 50.00 | 50.00 | 46.00 |
| Working capital | **200,806** | 191,701 | 202,163 | 198,189 | 191,963 |
| Stockholders' equity | **371,296** | 374,785 | 386,408 | 386,651 | 366,260 |
| Total assets | **563,360** | 562,905 | 594,964 | 627,341 | 647,262 |
| Capital expenditures | **37,457** | 36,894 | 47,109 | 78,239 | 72,644 |
| Depreciation and amortization | **41,696** | 42,250 | 41,843 | 40,197 | 36,074 |
| Research and development | **25,353** | 26,142 | 27,670 | 26,309 | 26,158 |
| Number of employees | **27,276** | 26,830 | 26,379 | 25,073 | 24,436 |

| | Yen (Millions) | | | | |
|---|---|---|---|---|---|
| | 1990 | 1989 | 1988 | 1987 | 1986 | 1985 |
| Net sales | 477,865 | 138,001 | 418,392 | 398,258 | 385,890 | 426,966 |
| Electronic materials and components | 312,662 | 87,771 | 267,006 | 239,946 | 219,054 | 232,707 |
| Recording media | 165,203 | 50,230 | 151,386 | 158,312 | 166,836 | 194,259 |
| (Overseas sales) | 235,728 | 60,777 | 181,636 | 182,293 | 181,886 | 206,127 |
| Cost of sales | 317,250 | 92,183 | 279,100 | 269,247 | 264,400 | 269,341 |
| Selling, general, and administrative expenses | 104,801 | 30,318 | 85,384 | 82,417 | 82,218 | 82,722 |
| Earnings before income taxes | 51,345 | 15,981 | 50,862 | 41,833 | 36,235 | 70,548 |
| Income taxes | 28,030 | 9,659 | 28,416 | 23,592 | 20,647 | 40,229 |
| Net earnings | 23,190 | 6,292 | 22,268 | 18,066 | 15,408 | 30,131 |
| Per common share (yen): | | | | | | |
| Net earnings | 181.34 | 50.15 | 177.18 | 150.05 | 128.02 | 250.34 |
| Cash dividends | 42.00 | 14.00 | 40.00 | 40.00 | 40.00 | 38.18 |
| Working capital | 215,382 | 190,854 | 183,764 | 178,903 | 138,696 | 117,810 |
| Stockholders' equity | 333,523 | 285,899 | 280,824 | 264,915 | 253,932 | 242,533 |
| Total assets | 612,475 | 500,183 | 497,045 | 465,411 | 406,395 | 383,685 |
| Capital expenditures | 43,730 | 15,159 | 32,083 | 30,070 | 40,298 | 40,250 |
| Depreciation and amortization | 32,874 | 9,421 | 29,039 | 27,682 | 27,644 | 27,614 |
| Research and development | 24,875 | 7,269 | 20,504 | 18,561 | 19,018 | 16,481 |
| Number of employees | 21,674 | 18,877 | 19,646 | 17,567 | 16,182 | 14,661 |

Note: For 1995, the Company has not applied U.S. generally accepted accounting principles (U.S. GAAP) in accounting for investments in certain
debt and equity securities. Stockholders' equity and total assets as of March 31, 1995, in accordance with U.S. GAAP were ¥381,093 million
($4,281,944,000) and ¥583,466 million ($6,555,798,000), respectively.

# Consolidated Statements of Earnings

TDK Corporation and Subsidiaries
Years ended March 31, 1995, 1994, and 1993

| | Yen (Millions) | | | U.S. Dollars (Thousands) (Note 2) |
|---|---|---|---|---|
| | 1995 | 1994 | 1993 | 1995 |
| Net sales | ¥485,121 | 457,373 | 526,397 | $5,450,798 |
| Cost of sales | 342,133 | 329,970 | 360,990 | 3,844,191 |
| Gross profit | 142,988 | 127,403 | 165,407 | 1,606,607 |
| Selling, general, and administrative expenses | 104,668 | 107,211 | 120,807 | 1,176,045 |
| Operating profit | 38,320 | 20,192 | 44,600 | 430,562 |
| Other income (deductions): | | | | |
| Interest and dividend income | 3,181 | 3,832 | 3,712 | 35,742 |
| Interest expense | (4,276) | (5,109) | (7,329) | (48,045) |
| Loss on disposal of property, plant, and equipment | (2,264) | (1,932) | (3,728) | (25,438) |
| Other, net | (4,194) | 815 | (3,807) | (47,124) |
| | (7,553) | (2,394) | (11,152) | (84,865) |
| Earnings before income taxes | 30,767 | 17,798 | 33,448 | 345,697 |
| Income taxes (Note 7) | 17,634 | 12,355 | 14,856 | 198,135 |
| Earnings before minority interests | 13,133 | 5,443 | 18,592 | 147,562 |
| Minority interests | 116 | 184 | 194 | 1,304 |
| Earnings before cumulative effect of change in accounting for income taxes | 13,017 | 5,259 | 18,398 | 146,258 |
| Cumulative effect at April 1, 1993 of change in accounting for income taxes | – | 225 | – | – |
| Net earnings | ¥ 13,017 | 5,484 | 18,398 | $ 146,258 |

| | Yen | | | U.S. Dollars (Note 2) |
|---|---|---|---|---|
| Amounts per share (Note 9): | | | | |
| Earnings per common and common equivalent share: | | | | |
| Earnings before cumulative effect of change in accounting for income taxes | ¥98.46 | 40.22 | 138.85 | $1.11 |
| Cumulative effect of change in accounting for income taxes | – | 1.69 | – | – |
| Net earnings | ¥98.46 | 41.91 | 138.85 | $1.11 |
| Cash dividends applicable to the year | ¥50.00 | 50.00 | 50.00 | $0.56 |

See accompanying notes to consolidated financial statements.

# Consolidated Balance Sheets

TDK Corporation and Subsidiaries
March 31, 1995 and 1994

| | Yen (Millions) | | U.S. Dollars (Thousands) (Note 2) |
|---|---|---|---|
| **ASSETS** | **1995** | 1994 | **1995** |
| **Current assets:** | | | |
| Cash and cash equivalents | ¥104,932 | 79,583 | $1,179,011 |
| Marketable securities (Note 4) | 2,995 | 22,739 | 33,652 |
| Trade receivables: | | | |
| Notes | 17,406 | 17,453 | 195,573 |
| Accounts | 99,538 | 89,200 | 1,118,404 |
| Allowance for doubtful receivables | (3,341) | (3,616) | (37,539) |
| Net trade receivables | 113,603 | 103,037 | 1,276,438 |
| Inventories (Note 5) | 86,311 | 84,804 | 969,787 |
| Prepaid expenses and other current assets (Note 7) | 22,590 | 20,628 | 253,820 |
| Total current assets | 330,431 | 310,791 | 3,712,708 |
| **Investments and advances** (Notes 4 and 11) | 25,776 | 28,319 | 289,618 |
| **Property, plant, and equipment, at cost:** | | | |
| Land | 17,531 | 17,413 | 196,977 |
| Buildings | 131,355 | 129,946 | 1,475,899 |
| Machinery and equipment | 362,055 | 362,883 | 4,068,034 |
| Construction in progress | 6,812 | 8,679 | 76,539 |
| | 517,753 | 518,921 | 5,817,449 |
| Less accumulated depreciation | 323,355 | 309,646 | 3,633,202 |
| Net property, plant, and equipment | 194,398 | 209,275 | 2,184,247 |
| **Other assets** (Notes 7 and 8) | 12,755 | 14,520 | 143,315 |
| | ¥563,360 | 562,905 | $6,329,888 |

See accompanying notes to consolidated financial statements.

| | Yen (Millions) | | U.S. Dollars (Thousands) (Note 2) |
|---|---|---|---|
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | 1995 | 1994 | 1995 |
| **Current liabilities:** | | | |
| Short-term debt (Note 6) | ¥29,457 | 25,841 | $ 330,978 |
| Current installments of long-term debt (Note 6) | 9,179 | 14,391 | 103,135 |
| Trade payables: | | | |
| Notes | 3,900 | 2,899 | 43,820 |
| Accounts | 41,249 | 41,312 | 463,472 |
| Accrued salaries and wages | 9,967 | 9,783 | 111,989 |
| Other accrued expenses | 11,469 | 10,224 | 128,865 |
| Income taxes (Note 7) | 15,307 | 7,185 | 171,989 |
| Other current liabilities | 9,097 | 7,455 | 102,213 |
| Total current liabilities | 129,625 | 119,090 | 1,456,461 |
| | | | |
| **Long-term debt, excluding current installments** (Note 6) | 32,158 | 43,123 | 361,326 |
| | | | |
| **Retirement and severance benefits** (Note 8) | 24,317 | 18,756 | 273,225 |
| | | | |
| **Deferred income taxes** (Note 7) | 5,027 | 6,045 | 56,483 |
| Total liabilities | 191,127 | 187,014 | 2,147,495 |
| | | | |
| **Minority interests** | 937 | 1,106 | 10,528 |
| | | | |
| **Stockholders' equity** (Note 4): | | | |
| Common stock of ¥50 ($0.56) par value – | | | |
| Authorized 480,000,000 shares; | | | |
| Issued 131,497,952 shares in 1995 and 1994 | 28,730 | 28,730 | 322,809 |
| Additional paid-in capital | 59,142 | 59,142 | 664,517 |
| Legal reserve (Note 10) | 9,534 | 9,290 | 107,123 |
| Retained earnings (Note 10) | 318,409 | 312,211 | 3,577,629 |
| Foreign currency translation adjustments | (41,069) | (34,588) | (461,449) |
| Minimum pension liability adjustments (Note 8) | (3,450) | – | (38,764) |
| Total stockholders' equity | 371,296 | 374,785 | 4,171,865 |
| | | | |
| **Commitments and contingent liabilities** (Note 12) | | | |
| | | | |
| | ¥563,360 | 562,905 | $6,329,888 |

# Consolidated Statements of Stockholders' Equity

TDK Corporation and Subsidiaries
Years ended March 31, 1995, 1994, and 1993

| | 1995 | 1994 | 1993 | U.S. Dollars (Thousands) (Note 2) 1995 |
|---|---|---|---|---|
| | | Yen (Millions) | | |
| **Common stock:** | | | | |
| Balance at beginning and end of period . . . . . . . . . . . . . . . | ¥28,730 | 28,730 | 28,730 | $ 322,809 |
| **Additional paid-in capital:** | | | | |
| Balance at beginning and end of period . . . . . . . . . . . . . . . | 59,142 | 59,142 | 59,142 | 664,517 |
| **Legal reserve** (Note 10): | | | | |
| Balance at beginning of period . . . . . . . . . . . . . . . . . . . . . . . | 9,290 | 9,157 | 8,276 | 104,381 |
| Transferred from retained earnings . . . . . . . . . . . . . . . . . . . | 244 | 133 | 881 | 2,742 |
| Balance at end of period . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,534 | 9,290 | 9,157 | 107,123 |
| **Retained earnings** (Note 10): | | | | |
| Balance at beginning of period . . . . . . . . . . . . . . . . . . . . . . . | 312,211 | 313,435 | 302,493 | 3,507,989 |
| Net earnings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,017 | 5,484 | 18,398 | 146,258 |
| Cash dividends. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (6,575) | (6,575) | (6,575) | (73,876) |
| Transferred to legal reserve . . . . . . . . . . . . . . . . . . . . . . . . . | (244) | (133) | (881) | (2,742) |
| Balance at end of period . . . . . . . . . . . . . . . . . . . . . . . . . . . | 318,409 | 312,211 | 313,435 | 3,577,629 |
| **Foreign currency translation adjustments:** | | | | |
| Balance at beginning of period . . . . . . . . . . . . . . . . . . . . . . . | (34,588) | (24,056) | (11,990) | (388,629) |
| Adjustments for period . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (6,481) | (10,532) | (12,066) | (72,820) |
| Balance at end of period . . . . . . . . . . . . . . . . . . . . . . . . . . . | (41,069) | (34,588) | (24,056) | (461,449) |
| **Minimum pension liability adjustments** (Note 8) . . . . . . . . . | (3,450) | – | – | (38,764) |
| **Total stockholders' equity at end of period** . . . . . . . . . . . . . | ¥371,296 | 374,785 | 386,408 | $4,171,865 |

See accompanying notes to consolidated financial statements.

# Consolidated Statements of Cash Flows

TDK Corporation and Subsidiaries
Years ended March 31, 1995, 1994, and 1993

| | Yen (Millions) | | | U.S. Dollars (Thousands) (Note 2) |
|---|---|---|---|---|
| | 1995 | 1994 | 1993 | 1995 |
| **Cash flows from operating activities:** | | | | |
| Net earnings | ¥ 13,017 | 5,484 | 18,398 | $ 146,258 |
| Adjustments to reconcile net earnings to net cash provided by operating activities: | | | | |
| Cumulative effect of change in accounting for income taxes | – | (225) | – | – |
| Depreciation and amortization | 41,696 | 42,250 | 41,843 | 468,494 |
| Loss on disposal of property and equipment | 2,264 | 1,932 | 3,728 | 25,438 |
| Deferred income taxes | (2,985) | 601 | 2,047 | (33,539) |
| Other noncash charges – net | 4,311 | 3,974 | 2,352 | 48,438 |
| Changes in assets and liabilities: | | | | |
| Decrease (increase) in trade receivables | (16,152) | 5,661 | (5,373) | (181,483) |
| Decrease (increase) in inventories | (6,095) | (3,936) | 14,478 | (68,483) |
| Increase (decrease) in trade payables | 4,825 | 2,080 | (173) | 54,214 |
| Increase (decrease) in income taxes | 8,227 | 772 | (3,674) | 92,438 |
| Other – net | 2,637 | (5,238) | (28) | 29,629 |
| Net cash provided by operating activities | 51,745 | 53,355 | 73,598 | 581,404 |
| **Cash flows from investing activities:** | | | | |
| Capital expenditures | (37,457) | (36,894) | (47,109) | (420,865) |
| Proceeds from sale of investments | 2,165 | 6,515 | 532 | 24,326 |
| Payment for purchase of investments | (14) | (787) | (1,508) | (157) |
| Proceeds from sale of marketable securities | 34 | 8,368 | 42,827 | 382 |
| Proceeds from maturities of marketable securities | 19,327 | – | – | 217,157 |
| Payment for purchase of marketable securities | (37) | (11,685) | (32,107) | (416) |
| Other | 2,891 | 3,389 | 4,942 | 32,483 |
| Net cash used in investing activities | (13,091) | (31,094) | (32,423) | (147,090) |
| **Cash flows from financing activities:** | | | | |
| Proceeds from long-term debt | 2,645 | 1,741 | 25,803 | 29,719 |
| Repayment of long-term debt | (15,340) | (6,915) | (25,942) | (172,360) |
| Increase (decrease) in short-term debt | 7,025 | (3,683) | (11,163) | 78,933 |
| Dividends paid | (6,575) | (6,575) | (6,575) | (73,876) |
| Net cash used in financing activities | (12,245) | (15,432) | (17,877) | (137,584) |
| Effect of exchange rate changes on cash and cash equivalents | (1,060) | (1,308) | (1,554) | (11,910) |
| Net increase in cash and cash equivalents | 25,349 | 5,521 | 21,744 | 284,820 |
| Cash and cash equivalents at beginning of period | 79,583 | 74,062 | 52,318 | 894,191 |
| Cash and cash equivalents at end of period | ¥104,932 | 79,583 | 74,062 | $1,179,011 |

See accompanying notes to consolidated financial statements.

# Notes to Consolidated Financial Statements

TDK Corporation and Subsidiaries

## 1. Summary of Significant Accounting Policies

### (a) Basis of Presentation

The Company and its domestic subsidiaries maintain their books of account in conformity with financial accounting standards of Japan, and its foreign subsidiaries in conformity with those of the countries of their domicile.

The consolidated financial statements presented herein reflect certain adjustments, not recorded on the books of the Company and subsidiaries, to present the financial position, results of operations, and cash flows in conformity with United States generally accepted accounting principles. Such adjustments relate principally to accounting for issue costs for debt with stock purchase warrants, retirement and severance benefits, and recognition of deferred income taxes. See also note 4.

### (b) Consolidation Policy

The consolidated financial statements include the accounts of the Company and its subsidiaries. The investments in affiliates in which the Company's ownership is 20% to 50% are accounted for by the equity method.

All significant intercompany accounts and transactions have been eliminated in consolidation.

The excess of cost over underlying net assets at the dates of investment in subsidiaries in the amount of ¥4,885 million ($54,888,000) at March 31, 1995, is included in other assets and is being amortized over a 10-year period.

### (c) Cash Equivalents

Cash equivalents include all highly liquid debt instruments purchased with a maturity of three months or less.

### (d) Marketable Securities

Debt securities included in marketable securities are stated at the lower of cost or market. Marketable equity securities held for long-term investment purposes are included in investments and advances and are carried at the lower of cost or market. The cost of such securities sold is based on average cost.

### (e) Inventories

Inventories are stated at the lower of cost or market. Cost is determined principally by the average method.

### (f) Depreciation

Depreciation of property, plant, and equipment is computed by the declining-balance method for assets located in Japan and of certain foreign subsidiaries and by the straight-line method for assets of other foreign subsidiaries based on estimated useful lives.

### (g) Income Taxes

In February 1992, the Financial Accounting Standards Board issued Statement of Financial Accounting Standards No. 109, "Accounting for Income Taxes" (SFAS 109). SFAS 109 requires a change from the deferred method of accounting for income taxes of APB Opinion 11 to the asset and liability method of accounting for income taxes. Under the asset and liability method of SFAS 109, deferred tax assets and liabilities are recognized for the estimated future tax consequences attributable to differences between the financial statement carrying amounts of existing assets and liabilities and their respective tax bases and operating loss and tax credit carryforwards. Deferred tax assets and liabilities are measured using enacted tax rates expected to apply to taxable income in the years in which those temporary differences are expected to be recovered or settled. Under SFAS 109, the effect on deferred tax assets and liabilities of a change in tax rates is recognized in income in the period that includes the enactment date.

Effective April 1, 1993, the Company adopted SFAS 109 and has reported the cumulative effect of that change in the method of accounting for income taxes in the 1994 consolidated statement of earnings.

Pursuant to the deferred method under APB Opinion 11, which was applied in 1993 and prior years, deferred income taxes were recognized for income and expense items that were reported in different years for financial reporting purposes and income tax purposes using the tax rate applicable in the year of the calculation. Under the deferred method, deferred taxes were not adjusted for subsequent changes in tax rates.

### (h) Retirement and Severance Benefits

The Company accounts for its defined benefit pension and retirement plans in accordance with Statement of Financial Accounting Standards No. 87, "Employers' Accounting for Pensions" (SFAS 87).

(i) Foreign Currency Translation

Foreign currency financial statements have been translated in accordance with Statement of Financial Accounting Standards No. 52, "Foreign Currency Translation" (SFAS 52). Under SFAS 52, the assets and liabilities of the Company's subsidiaries located outside Japan are translated into Japanese yen at the rates of exchange in effect at the balance sheet date. Revenue and expense items are translated at the average exchange rates prevailing during the year. Gains and losses resulting from foreign currency transactions are included in other income (deductions), and those resulting from translation of financial statements are generally excluded from the statements of earnings and are accumulated under the balance sheet caption "Foreign currency translation adjustments." The discount or premium on forward exchange contracts used for hedging purposes is amortized over the life of the contracts.

(j) New Accounting Standards

Statement of Financial Accounting Standards No. 114, "Accounting by Creditors for Impairment of a Loan" (SFAS 114) and No. 118, "Accounting by Creditors for Impairment of a Loan-Income Recognition and Disclosures" (SFAS 118), were issued by the Financial Accounting Standards Board in May 1993 and October 1994, respectively. SFAS 114 and SFAS 118 require certain impaired loans to be measured based on the present value of expected future cash flows discounted at the loan's effective interest rate or, as a practical expedient, at the loan's observable market price or the fair value of the collateral if the loan is collateral dependent and allow a creditor to use existing methods for recognizing interest income on an impaired loan, and SFAS 114 and SFAS 118 must be applied in the Company's consolidated financial statements for the year ending March 31, 1996. The new standards for accounting by creditors for impairment of a loan will not have a material effect on the consolidated financial statements of the Company.

In December 1993, American Institute of Certified Public Accountants issued Statement of Position 93-7, "Reporting on Advertising Costs" (SOP 93-7) which requires that the costs of advertising be expensed either as incurred or the first time the advertising takes place, except for direct-response advertising and expenditures for advertising costs that are made subsequent to recognizing revenues related to those costs. SOP 93-7 is required to be applied by the Company for the year ending March 31, 1996. The new standard will not have a material effect on the consolidated financial statements of the Company.

In March 1995, the Financial Accounting Standards Board issued Statement of Financial Accounting Standards No. 121, "Accounting for the Impairment of Long-Lived Assets and for Long-Lived Assets to Be Disposed Of" (SFAS 121) which requires that long-lived assets and certain identifiable intangibles to be held and used by an entity be reviewed for impairment whenever events or changes in circumstances indicate that the carrying amount of an asset may not be recoverable. If the sum of expected future cash flows, undiscounted and without interest charges, is less than an asset's carrying value, an impairment loss is recognized; if the sum of the expected future cash flows is greater than an asset's carrying value, an impairment loss cannot be recognized. Measurement of an impairment loss is based on the fair value of the asset. SFAS 121 also generally requires long-lived assets and certain identifiable intangibles to be disposed of to be reported at the lower of the carrying value or fair value less cost to sell. SFAS 121 is required to be applied by the Company for the year ending March 31, 1997. Based on the Company's current assessment, the new standard is not expected to have a material effect on the consolidated financial statements of the Company upon adoption.

## 2. Financial Statement Translation

The consolidated financial statements are expressed in yen in accordance with United States generally accepted accounting principles. Supplementally, however, the Japanese yen amounts as of and for the year ended March 31, 1995, have also been translated into U.S. dollar amounts, solely for the convenience of the reader, at the rate of ¥89=U.S.$1, the approximate exchange rate on the Tokyo Foreign Exchange Market on March 31, 1995. This translation should not be construed as a representation that the amounts shown could be converted into U.S. dollars at such rate.

## 3. Foreign Operations

Amounts included in the consolidated financial statements relating to subsidiaries operating in foreign countries are summarized as follows:

| | Yen (Millions) | | | U.S. Dollars (Thousands) |
|---|---|---|---|---|
| | **1995** | 1994 | 1993 | **1995** |
| Net assets | **¥133,440** | 139,586 | 147,035 | **$1,499,326** |
| Net sales | **248,758** | 217,358 | 253,463 | **2,795,034** |
| Net earnings | **3,495** | 1,820 | 11,835 | **39,270** |

## 4. Marketable Securities and Investments and Advances

In May 1993, the Financial Accounting Standards Board issued Statement of Financial Accounting Standards No. 115 (SFAS 115), "Accounting for Certain Investments in Debt and Equity Securities" requiring that certain investments in debt and equity securities be classified as held-to-maturity, trading, or available-for-sale securities. Those classified as available-for-sale would be reported at fair value with unrealized gains and losses, net of related taxes, excluded from earnings and reported in a separate component of stockholders' equity. The new Statement would have been applied by the Company for the year ended March 31, 1995.

The Company and approximately thirty other Japanese registrants that file their consolidated financial statements with both the United States Securities and Exchange Commission (SEC) and Japan's Ministry of Finance (MOF) are permitted to file with the MOF consolidated financial statements prepared in accordance with United States generally accepted accounting principles. The Company and certain other such Japanese registrants were concerned as to comparability to financial statements prepared in accordance with accounting principles generally accepted in Japan where such debt and equity securities are reported at cost or the lower of cost or market.

In August 1993, the SEC ruled that it would accept U.S. GAAP filings by the Company and other Japanese registrants that do not follow the accounting provisions of SFAS 115 but that provide information required by SFAS 115 in a note to the financial statements.

The effect on balance sheet items of the Company's departure from the provisions of SFAS 115 as of March 31, 1995 is summarized as follows:

| | Yen (Millions) | U.S. Dollars (Thousands) |
|---|---|---|
| Stockholders' equity as shown in the financial statements | ¥371,296 | $4,171,865 |
| Unrealized holding gains: | | |
| Marketable securities | 100 | 1,124 |
| Investments and Advances | 20,000 | 224,719 |
| Interest rate swaps used to hedge available-for-sale securities | (108) | (1,213) |
| Related tax on unrealized holding gains: | | |
| Current deferred tax assets | 3 | 33 |
| Noncurrent deferred tax assets | 3 | 33 |
| Noncurrent deferred tax liabilities | (10,201) | (114,618) |
| | 9,797 | 110,078 |
| Stockholders' equity in accordance with U.S. generally accepted accounting principles | ¥381,093 | $4,281,943 |

Net unrealized holding gain on available-for-sale securities for the year ended March 31, 1995 decreased by ¥3,153 million ($35,427,000), net of related taxes of ¥3,232 million ($36,315,000).

Marketable securities and investments and advances include marketable securities classified as available-for-sale and held-to-maturity securities. Information with respect to such securities at March 31, 1995, is as follows:

| | Carrying Amount[1] | Gross Unrealized Holding Gains | Gross Unrealized Holding Losses | Fair Value |
|---|---|---|---|---|
| Yen (Millions): | | | | |
| Marketable securities: | | | | |
| Available-for-sale: | | | | |
| Debt securities . . . . . . . . . . . . . . . . . . . . . . | ¥ 2,312 | 100 | 0 | 2,412 |
| Held-to-maturity: | | | | |
| Debt securities . . . . . . . . . . . . . . . . . . . . . . | 683 | 26 | 0 | 709 |
| | 2,995 | 126 | 0 | 3,121 |
| Interest rate swaps used to hedge: | | | | |
| Available-for-sale securities . . . . . . . . . . . . . . . . . . . . | 0 | 0 | (108) | (108) |
| Held-to-maturity securities . . . . . . . . . . . . . . . . . . . . | 0 | 0 | (2) | (2) |
| Investments and advances: | | | | |
| Available-for-sale: | | | | |
| Equity securities . . . . . . . . . . . . . . . . . . . . . . | 9,805 | 20,764 | (662) | 29,907 |
| Debt securities . . . . . . . . . . . . . . . . . . . . . . | 423 | 25 | (127) | 321 |
| | ¥ 13,223 | 20,915 | (899) | 33,239 |
| U.S. Dollars (Thousands): | | | | |
| Marketable securities: | | | | |
| Available-for-sale: | | | | |
| Debt securities . . . . . . . . . . . . . . . . . . . . . . | $ 25,978 | 1,124 | 0 | 27,102 |
| Held-to-maturity: | | | | |
| Debt securities . . . . . . . . . . . . . . . . . . . . . . | 7,674 | 292 | 0 | 7,966 |
| | 33,652 | 1,416 | 0 | 35,068 |
| Interest rate swaps used to hedge: | | | | |
| Available-for-sale securities . . . . . . . . . . . . . . . . . . . . | 0 | 0 | (1,213) | (1,213) |
| Held-to-maturity securities . . . . . . . . . . . . . . . . . . . . | 0 | 0 | (23) | (23) |
| Investments and advances: | | | | |
| Available-for-sale: | | | | |
| Equity securities . . . . . . . . . . . . . . . . . . . . . . | 110,168 | 233,303 | (7,438) | 336,033 |
| Debt securities . . . . . . . . . . . . . . . . . . . . . . | 4,753 | 281 | (1,427) | 3,607 |
| | $148,573 | 235,000 | (10,101) | 373,472 |

[1] Carrying amount equals amortized cost.

39

The noncurrent portfolios of marketable equity securities included in investments and advances at March 31, 1994, are summarized as follows:

|  | Yen (Millions) |
|---|---|
| Cost | ¥ 9,818 |
| Market | 36,220 |
| Gross unrealized gains | 26,850 |
| Gross unrealized losses | 448 |

Debt securities classified as available-for-sale and held-to-maturity at March 31, 1995 mature in fiscal 1997 through 2003 (weighted average remaining term of 4.8 years), and mature in fiscal 1996 (weighted average remaining term of 0.5 years), respectively.

The proceeds from sales of available-for-sale securities and the gross realized gains of those sales for the year ended March 31, 1995 are ¥95 million ($1,067,000) and ¥30 million ($337,000), respectively. Net realized gains (losses) on the sale of marketable equity securities for the years ended March 31, 1994 and 1993, aggregated ¥4,363 million and ¥(527) million, respectively, and were included in other income (deductions).

### 5. Inventories

Inventories at March 31, 1995 and 1994, are summarized as follows:

|  | Yen (Millions) | | U.S. Dollars (Thousands) |
|---|---|---|---|
|  | 1995 | 1994 | 1995 |
| Finished goods | ¥34,681 | 34,909 | $389,674 |
| Work in process | 27,058 | 25,910 | 304,023 |
| Raw materials | 24,572 | 23,985 | 276,090 |
|  | ¥86,311 | 84,804 | $969,787 |

### 6. Short-Term and Long-Term Debt

Short-term debt and weighted average interest rates at March 31, 1995 and 1994, are as follows:

|  | Yen (Millions) | | U.S. Dollars (Thousands) | Weighted average interest rate | |
|---|---|---|---|---|---|
|  | 1995 | 1994 | 1995 | 1995 | 1994 |
| Short-term bank loans | ¥ 9,161 | 10,729 | $102,933 | 5.06% | 4.63% |
| Commercial paper | 20,296 | 15,112 | 228,045 | 5.99 | 3.55 |
|  | ¥29,457 | 25,841 | $330,978 | 5.70% | 4.00% |

The companies maintained interest-bearing time deposits aggregating ¥3,805 million ($42,753,000) and ¥7,069 million at March 31, 1995 and 1994, respectively, principally in order to maintain satisfactory relationships with banks. Those deposits were not subject to withdrawal restrictions.

At March 31, 1995, unused short-term credit facilities for issuance of commercial paper amounted to ¥15,020 million ($168,764,000).

Long-term debt at March 31, 1995 and 1994, is set forth below:

| | Yen (Millions) | | U.S. Dollars (Thousands) |
| --- | --- | --- | --- |
| | 1995 | 1994 | 1995 |
| 1.4% unsecured convertible debentures, due fiscal 1997 . . . . . . . . . . . . . . | ¥ 7,896 | 7,896 | $ 88,719 |
| Loans from banks, unsecured, due fiscal 1995–2002, interest 2.20%–11.14% (weighted average 1995–5.57%; 1994–5.40%). . . . . . . . . . . . . . . . . . . . . . | 33,317 | 49,513 | 374,349 |
| Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 124 | 105 | 1,393 |
| | 41,337 | 57,514 | 464,461 |
| Less current installments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,179 | 14,391 | 103,135 |
| | ¥32,158 | 43,123 | $361,326 |

The aggregate annual maturities of long-term debt outstanding at March 31, 1995, are as follows:

| | Yen (Millions) | U.S. Dollars (Thousands) |
| --- | --- | --- |
| Year ending March 31, | | |
| 1996 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ¥ 9,179 | $103,135 |
| 1997 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,810 | 177,640 |
| 1998 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,427 | 49,741 |
| 1999 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,245 | 70,169 |
| 2000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,953 | 55,652 |
| Later years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 723 | 8,124 |
| | ¥41,337 | $464,461 |

As is customary in Japan, short-term and long-term bank loans are made under general agreements that provide that under certain circumstances security and guarantees for present and future indebtedness will be given upon request of the bank, and that the bank shall have the right, as the obligations become due, or in the event of their default, to offset cash deposits against such obligations due the bank.

On November 30, 1987, the Company sold in Japan an issue of 1.4% unsecured convertible debentures due November 29, 1996, in the aggregate amount of ¥30,000 million ($337,079,000). The debentures are currently redeemable, at the option of the Company, at prices ranging from 101% of principal to 100% of principal near maturity, and are currently convertible into 1,707,981 shares of common stock at ¥4,623 ($51.94) per share.

**7. Income Taxes**

As discussed in note 1(g), the Company adopted SFAS 109 as of April 1, 1993. The cumulative effect of this change in accounting for income taxes of ¥225 million (gain) was determined as of April 1, 1993 and was reported separately in the consolidated statement of earnings for the year ended March 31, 1994. Prior years' financial statements have not been restated to apply the provisions of SFAS 109.

The Company and its domestic subsidiaries are subject to a number of taxes based on earnings, which in the aggregate resulted in a statutory rate of approximately 51% in the year ended March 31, 1995, and 52% in the years ended March 31, 1994 and 1993.

The effective rate of the companies for the years ended March 31, 1995, 1994 and 1993, are reconciled with the Japanese statutory rate in the following table:

|  | 1995 | 1994 | 1993 |
|---|---|---|---|
| Japanese statutory tax rate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 51.0% | 52.0% | 52.0% |
| Operating losses of certain subsidiaries . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | – | – | 1.7 |
| Expenses not deductible for tax purposes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2.5 | 4.4 | 4.7 |
| Amortization of goodwill . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2.1 | 4.0 | 2.4 |
| Difference in statutory tax rates of foreign subsidiaries . . . . . . . . . . . . . . . . . . . . | (4.0) | (0.1) | (11.4) |
| Change in valuation allowance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7.0 | 5.2 | – |
| Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (1.3) | 3.9 | (5.0) |
| Effective tax rate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 57.3% | 69.4% | 44.4% |

Income tax benefit allocated directly to Stockholders' equity for minimum pension liability adjustments is ¥3,590 million ($40,337,000) for the year ended March 31, 1995. No other income tax expense or benefit is allocated to other than income from continuing operations for the years ended March 31, 1995 and 1994. See note 4.

Earnings before income taxes and income taxes for the years ended March 31, 1995, 1994 and 1993, are summarized as follows:

|  |  | Earnings Before Income Taxes | Income Taxes | | |
|---|---|---|---|---|---|
|  |  |  | Current | Deferred | Total |
| Yen (Millions): | 1995: |  |  |  |  |
|  | Japanese . . . . . . . . . . . . . . . . . . . . . . | ¥ 25,811 | 19,024 | (3,036) | 15,988 |
|  | Foreign . . . . . . . . . . . . . . . . . . . . . . . . | 4,956 | 1,595 | 51 | 1,646 |
|  |  | ¥ 30,767 | 20,619 | (2,985) | 17,634 |
|  | 1994: |  |  |  |  |
|  | Japanese . . . . . . . . . . . . . . . . . . . . . . | ¥ 14,403 | 10,358 | (201) | 10,157 |
|  | Foreign . . . . . . . . . . . . . . . . . . . . . . . . | 3,395 | 1,396 | 802 | 2,198 |
|  |  | ¥ 17,798 | 11,754 | 601 | 12,355 |
|  | 1993: |  |  |  |  |
|  | Japanese . . . . . . . . . . . . . . . . . . . . . . | ¥ 17,331 | 8,870 | 2,036 | 10,906 |
|  | Foreign . . . . . . . . . . . . . . . . . . . . . . . . | 16,117 | 3,939 | 11 | 3,950 |
|  |  | ¥ 33,448 | 12,809 | 2,047 | 14,856 |
| U.S. Dollars (Thousands): | 1995: |  |  |  |  |
|  | Japanese . . . . . . . . . . . . . . . . . . . . . . | $290,011 | 213,753 | (34,112) | 179,641 |
|  | Foreign . . . . . . . . . . . . . . . . . . . . . . . . | 55,686 | 17,921 | 573 | 18,494 |
|  |  | $345,697 | 231,674 | (33,539) | 198,135 |

For the year ended March 31, 1993, deferred income taxes result from timing differences in recognition of income and expenses for tax and financial reporting purposes. The sources of those differences and their tax effects are as follows:

|  | Yen (Millions) 1993 |
|---|---|
| Intercompany profits in and write-downs of inventories . . . . . . . . . . . . . . . . . | ¥  734 |
| Business tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 472 |
| Retirement and severance benefits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 847 |
| Loss on devaluation of marketable securities. . . . . . . . . . . . . . . . . . . . . . . . . | 36 |
| Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (42) |
|  | ¥2,047 |

The tax effects of temporary differences that give rise to significant portions of the deferred tax assets and deferred tax liabilities at March 31, 1995 and 1994, are as follows:

|  | Yen (Millions) | | U.S. Dollars (Thousands) |
|---|---|---|---|
|  | 1995 | 1994 | 1995 |
| Deferred tax assets: |  |  |  |
| Inventories, principally due to elimination of intercompany profit . . . . . . . . | ¥ 3,690 | 2,782 | $ 41,461 |
| Accrued business tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,461 | 583 | 16,416 |
| Accrued expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,057 | 985 | 11,876 |
| Net operating loss carryforwards. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,427 | 4,039 | 27,270 |
| Tax credit carryforwards . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,117 | 919 | 35,022 |
| Minimum pension liability adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | 3,590 | – | 40,337 |
| Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,954 | 1,846 | 33,191 |
| Total gross deferred tax assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,296 | 11,154 | 205,573 |
| Less valuation allowance. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (6,131) | (4,044) | (68,888) |
| Net deferred tax assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,165 | 7,110 | 136,685 |
| Deferred tax liabilities: |  |  |  |
| Trade accounts receivable, principally due to allowance for doubtful debt . | (536) | (411) | (6,022) |
| Investments–principally due to differences in valuation . . . . . . . . . . . . . . | (894) | (880) | (10,045) |
| Property, plant and equipment, principally due to |  |  |  |
| differences in depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (3,091) | (3,838) | (34,730) |
| Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (829) | (1,734) | (9,315) |
| Total gross deferred tax liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (5,350) | (6,863) | (60,112) |
| Net deferred tax assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ¥ 6,815 | 247 | $ 76,573 |

The valuation allowance for deferred tax assets as of April 1, 1993 was ¥3,294 million. The net changes in the total valuation allowance for the years ended March 31, 1995 and 1994 are an increase of ¥2,087 million ($23,449,000) and ¥750 million, respectively.

At March 31, 1995, certain subsidiaries have net operating loss carryforwards for income tax purposes of ¥6,435 million ($72,303,000) which are available to offset future taxable income, if any. Approximately ¥2,208 million ($24,809,000) and ¥2,695 million ($30,281,000) of the operating losses expire through fiscal 1999 and 2010, respectively, while the remainder have an indefinite carryforward period. Certain subsidiaries also have tax credit carryforwards for income tax purposes of ¥3,117 million ($35,022,000) which are available to reduce future income taxes, if any. Approximately ¥1,783 million ($20,034,000) and ¥424 million ($4,764,000) of the tax credit carryforwards expire in fiscal 1999 and through 2004, respectively, while the remainder have an indefinite carryforward period.

Net deferred income tax assets and liabilities at March 31, 1995 and 1994 are reflected in the accompanying consolidated balance sheets under the following captions:

|  | Yen (Millions) | | U.S. Dollars (Thousands) |
| --- | --- | --- | --- |
|  | 1995 | 1994 | 1995 |
| Prepaid expenses and other current assets | ¥6,814 | 5,079 | $76,562 |
| Other assets | 5,028 | 1,213 | 56,494 |
| Deferred income taxes | (5,027) | (6,045) | (56,483) |
|  | ¥6,815 | 247 | $76,573 |

Income taxes have not been accrued for undistributed earnings of domestic subsidiaries and affiliates as distributions of such earnings are not taxable under present circumstances.

Japanese income taxes have not been provided for the portion of the earnings of foreign subsidiaries and affiliates because the Company currently does not expect those unremitted earnings to reverse and become taxable to the Company in the foreseeable future. A deferred tax liability will be recognized when the Company expects that it will recover those undistributed earnings in a taxable manner, such as through receipt of dividends or sale of the investments. As of March 31, 1995, the undistributed earnings of these subsidiaries were approximately ¥35,439 million ($398,191,000).

## 8. Retirement and Severance Benefits

The Company and certain subsidiaries have noncontributory retirement and severance plans that provide for pension or lump-sum payment benefits, based on length of service and certain other factors, to employees who retire or terminate their employment for reasons other than dismissal for cause. In addition, the majority of the employees of the Company are covered by a contributory pension plan, whose benefits are based on length of service and certain other factors and include a portion representing the government social security welfare pension. The Company's funding is in accordance with income tax and welfare pension regulations. The Company's contribution to the plan is equal to the normal cost plus amortization of prior service costs over approximately 10 years. The Company also has an unfunded retirement plan for directors and statutory auditors.

The plans' funded status and amount recognized in the accompanying consolidated balance sheets as of March 31, 1995 and 1994, are as follows:

| | Yen (Millions) | | U.S. Dollars (Thousands) |
|---|---|---|---|
| | 1995 | 1994 | 1995 |
| Actuarial present value of benefit obligation: | | | |
| Vested benefit obligations | ¥ 81,788 | 75,490 | $ 918,966 |
| Accumulated benefit obligations | 99,741 | 92,541 | 1,120,685 |
| Projected benefit obligations | 108,956 | 100,302 | 1,224,225 |
| Plan assets at fair value | 75,540 | 71,728 | 848,764 |
| Projected benefit obligation in excess of plan assets | (33,416) | (28,574) | (375,461) |
| Unrecognized transition assets at April 1, 1989, being amortized over 18 years | (17,026) | (18,358) | (191,303) |
| Unrecognized net losses | 34,025 | 32,265 | 382,303 |
| Additional minimum liabilities | (7,811) | – | (87,764) |
| Retirement and severance benefits recognized on the balance sheets: | | | |
| Prepaid | 89 | 4,089 | 1,000 |
| Accrued | (24,317) | (18,756) | (273,225) |
| | ¥(24,228) | (14,667) | $ (272,225) |

At March 31, 1995, the Company recognized additional minimum pension liabilities of ¥7,811 million ($87,764,000) and intangible assets of ¥771 million ($8,663,000) in accordance with SFAS 87. The net effect of such recognition resulted in a ¥3,450 million ($38,764,000) reduction to stockholders' equity, net of applicable deferred income taxes (see note 7).

Net cost of retirement and severance benefits for the years ended March 31, 1995, 1994 and 1993, consisted of the following:

| | Yen (Millions) | | | U.S. Dollars (Thousands) |
|---|---|---|---|---|
| | 1995 | 1994 | 1993 | 1995 |
| Service cost for benefits earned–net of employee contributions | ¥5,917 | 5,260 | 4,519 | $66,483 |
| Interest cost on projected benefit obligation | 4,690 | 4,376 | 4,025 | 52,696 |
| Actual return on plan assets | (1,162) | (3,948) | (658) | (13,056) |
| Net amortization and deferral | (2,454) | 878 | (3,718) | (27,573) |
| Net periodic cost | ¥6,991 | 6,566 | 4,168 | $78,550 |

The weighted-average discount rates used in determining the present value of benefit obligations and expected long-term rate of return on assets were 5% in 1995 and 1994. The rates of increase in future compensation levels were 3% for 1995 and 1994.

Plan assets comprise primarily listed stock, bonds and other interest-bearing securities.

### 9. Data per Common Share

In computing net earnings per common share, the average number of shares outstanding during the year and the number of shares issuable upon conversion of common stock equivalents have been used.

Cash dividends per common share are computed based on dividends declared with respect to earnings for the year (see note 10).

### 10. Legal Reserve and Dividends

The Japanese Commercial Code provides that dividends be paid based on retained earnings determined in conformity with financial accounting standards of Japan, with certain restrictions, and that an amount equal to at least 10% of cash dividends and of certain other items be appropriated as a legal reserve until such reserve equals 25% of stated capital. The legal reserve is not available for dividends but may be used to reduce a deficit or transferred to stated capital. Certain foreign subsidiaries are also required to appropriate earnings to legal reserves under the laws of the respective countries.

Cash dividends and appropriations to the legal reserve charged to retained earnings during the periods represent dividends paid out during the periods and related appropriations to the legal reserve. The accompanying consolidated financial statements do not include any provision for the dividend proposed by the Board of Directors of ¥25 ($0.28) per share aggregating ¥3,287 million ($36,933,000) in respect of the year ended March 31, 1995, or for the related appropriation to the legal reserve.

### 11. Leases

The companies occupy offices and other facilities under various cancellable lease agreements expiring in fiscal 1996 through 1998. Lease deposits made under such agreements, aggregating ¥1,982 million ($22,270,000) and ¥2,166 million, respectively, at March 31, 1995 and 1994, are included in investments and advances on the accompanying consolidated balance sheets.

The following is a schedule by years of future minimum rental payments required under operating leases that have initial or remaining noncancellable lease terms in excess of one year as of March 31, 1995:

| | Yen (Millions) | U.S. Dollars (Thousands) |
|---|---|---|
| Year ending March 31, | | |
| 1996 | ¥2,546 | $28,607 |
| 1997 | 1,920 | 21,573 |
| 1998 | 1,208 | 13,573 |
| 1999 | 671 | 7,539 |
| 2000 | 208 | 2,337 |
| Later years | 319 | 3,584 |
| | ¥6,872 | $77,213 |

**12. Commitments and Contingent Liabilities**

At March 31, 1995, commitments outstanding for the purchase of property, plant, and equipment approximated ¥5,148 million ($57,843,000). Contingent liabilities for guarantees of loans of the Company's employees and affiliates amounted to approximately ¥9,689 million ($108,865,000).

Several claims and legal actions against the Company and certain subsidiaries are pending. Provision has been made for the estimated liabilities for certain items. In the opinion of management, based upon discussion with counsel, any additional liability will not materially affect the consolidated financial position or results of operations of the Company and its subsidiaries.

**13. Financial Instruments**

The Company and certain of its subsidiaries use financial instruments with off-balance-sheet risk, such as currency and interest rate swaps and forward foreign exchange contracts, to limit their exposure to fluctuations in foreign exchange rates and interest rates. The Company and its subsidiaries do not hold or issue financial instruments for trading purposes. The Company is exposed to credit-related losses in the event of nonperformance by the counterparties to those financial instruments, but does not expect any counterparties to fail to meet their obligations given their high credit ratings. The credit exposure of currency and interest rate swaps and forward foreign exchange contracts is represented by the fair value of contracts with a positive fair value at the reporting date.

Currency swaps and forward foreign exchange contracts are agreements to exchange different currencies at a specified rate on a specific future date. Interest rate swaps generally involve the exchange of fixed and floating rate interest payment obligations without the exchange of the underlying principal amount.

Certain debt securities included in marketable securities are covered, for hedging purposes, by interest rate swap agreements of which notional amounts totalled ¥2,115 million ($23,764,000) as of March 31, 1995, and by interest rate and currency swap agreements of which notional and contract amounts totalled ¥6,701 million as of March 31, 1994. The remaining term of the interest swaps range from seven months to six years as of March 31, 1995.

Certain of the Company's subsidiaries entered into currency and interest rate swap agreements with certain financial institutions to limit its exposure to fluctuations in foreign exchange rates and interest rates involved in loans from financial institutions. These agreements have a total notional and contract amount of ¥20,556 million ($230,966,000) and ¥26,305 million at March 31, 1995 and 1994, respectively. Of the amount as of March 31, 1995, ¥12,811 million ($143,944,000) of currency swaps of a U.S. subsidiary, which cover loans denominated in Japanese yen, require the subsidiary to pay U.S. dollars and to receive Japanese yen at a specified rate on specific dates. The remaining term of the interest rate and currency swaps range from two to seven years as of March 31, 1995.

The Company has currency swaps with certain financial institutions to limit its exposure to fluctuations in foreign exchange rates involved in loans made by the Company to its subsidiaries in a total amount of ¥5,228 million ($58,742,000) as of March 31, 1995. These swaps involve exchange of Japanese yen and U.S. dollars. The remaining term of the currency swaps range from three months to three years as of March 31, 1995.

At March 31, 1995 and 1994, as a hedge against currency fluctuation, the Company had forward exchange contracts to sell foreign currencies (principally U.S. dollars and German marks) in the amount of ¥838 million ($9,416,000) and ¥6,620 million, respectively.

### 14. Fair Value of Financial Instruments

The following methods and assumptions were used to estimate the fair value of financial instruments in cases for which it is practical to estimate the value:

(a) Cash and cash equivalents, Trade receivables, Short-term debt, Trade payables, Accrued salaries and wages, Other accrued expenses, and Other current liabilities.

The carrying amount approximates fair value because of the short maturity of these instruments.

(b) Marketable securities and Investments and advances

The fair values of most of the Marketable securities and Investments and advances are estimated based on quoted market prices for these instruments. For other securities for which there are no quoted market prices, a reasonable estimate of fair values could not be made without incurring excessive costs. Additional information pertinent to the value of unquoted investments is provided below.

(c) Long-term debt

The fair values of each of the Company's long-term debts are estimated based on the amount of future cash flows associated with each instrument discounted using the Company's current borrowing rate for similar debt of comparable maturity, or based on the quoted market prices for the same or similar issues.

(d) Currency and Interest Rate Swaps and Forward Foreign Exchange Contracts

The fair values of currency and interest rate swaps and forward foreign exchange contracts are estimated by obtaining quotes from financial institutions.

The carrying amounts and estimated fair values of the Company's financial instruments at March 31, 1995 and 1994, are summarized as follows:

| | Yen (Millions) | | | | U.S. Dollars (Thousands) | |
|---|---|---|---|---|---|---|
| | 1995 | | 1994 | | 1995 | |
| | Carrying Amount | Estimated Fair Value | Carrying Amount | Estimated Fair Value | Carrying Amount | Estimated Fair Value |
| Nonderivatives: | | | | | | |
| Assets: | | | | | | |
| Marketable securities . . . . . . . . . . . . . . | ¥ 2,995 | 3,121 | 22,739 | 22,955 | $ 33,652 | 35,067 |
| Investments and advances for which it is: | | | | | | |
| Practicable to estimate fair value . . . . | 11,970 | 31,970 | 14,094 | 40,475 | 134,494 | 359,213 |
| Not practicable to estimate fair value . . | 469 | – | 497 | – | 5,270 | – |
| Liability: | | | | | | |
| Long-term debt . . . . . . . . . . . . . . . . . . | (41,212) | (54,418) | (57,409) | (69,436) | (463,056) | (611,438) |
| Derivatives: | | | | | | |
| Currency and interest rate swaps in a: | | | | | | |
| Gain position . . . . . . . . . . . . . . . . . . . . | 268 | 12,950 | 112 | 13,268 | 3,011 | 145,506 |
| Loss position . . . . . . . . . . . . . . . . . . . . | – | (110) | (47) | (276) | – | (1,236) |
| Forward foreign exchange contracts . . . . . | 2 | 5 | 289 | 252 | 22 | 56 |

The carrying amounts of the nonderivative assets and liability are included in the consolidated balance sheets under the indicated captions. Of the carrying amounts of the currency and interest rate swaps in a gain position, ¥60 million ($674,000) and ¥96 million are included in prepaid expenses and other current assets at March 31, 1995 and 1994, respectively, while the remainder is included in other assets. The carrying amount of the currency and interest rate swaps in a loss position is included in other current liabilities. The carrying amounts of the forward foreign exchange contracts in a gain position are included in prepaid expenses and other current assets.

It is not practicable to estimate the fair value of investments in untraded companies. Management believes that the original costs approximate fair value. Additionally, it is not practicable to estimate the fair value of the loan guarantees disclosed in note 12. However, management believes that such guarantees, and the performance thereunder, will not have a material adverse effect on the Company's consolidated financial statements.

Limitations

Fair value estimates are made at a specific point in time, based on relevant market information and information about the financial instrument. These estimates are subjective in nature and involve uncertainties and matters of significant judgment and therefore cannot be determined with precision. Changes in assumptions could significantly affect the estimates.

## 15. Supplementary Information

| | Yen (Millions) | | | U.S. Dollars (Thousands) |
|---|---|---|---|---|
| | 1995 | 1994 | 1993 | 1995 |
| **(a) Statement of Earnings** | | | | |
| Exchange gains (losses) | ¥ (2,902) | 743 | (776) | $ (32,607) |
| Research and development | 25,353 | 26,142 | 27,670 | 284,865 |
| Rent | 8,259 | 9,029 | 9,858 | 92,798 |
| Maintenance and repairs | 8,487 | 7,831 | 8,322 | 95,360 |
| Advertising costs | 10,675 | 11,065 | 14,839 | 119,944 |
| **(b) Statement of Cash Flows** | | | | |
| Cash paid during year for: | | | | |
| Interest | ¥ 4,311 | 5,158 | 7,334 | $ 48,438 |
| Income taxes | ¥12,392 | 10,982 | 16,483 | $139,236 |

# *Independent Auditors' Report*

---

The Board of Directors
TDK Corporation:

We have audited the accompanying consolidated balance sheets (expressed in yen) of TDK Corporation and subsidiaries as of March 31, 1995 and 1994, and the related consolidated statements of earnings, stockholders' equity, and cash flows for the years ended March 31, 1995, 1994, and 1993. These consolidated financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these consolidated financial statements based on our audits.

We conducted our audits in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

As more fully described in note 4 to the consolidated financial statements, TDK Corporation and subsidiaries have stated investments in certain debt and equity securities at the lower of cost or market as of March 31, 1995. Such securities, in our opinion, should be stated at fair value and resulting net unrealized gains or losses reported in a separate component of stockholders' equity in order to conform with United States generally accepted accounting principles.

The segment information required to be disclosed in financial statements under United States generally accepted accounting principles is not presented in the accompanying consolidated financial statements. Foreign issuers are presently exempted from such disclosure requirement in Securities and Exchange Act filings with the United States Securities and Exchange Commission.

In our opinion, except for the effects of not stating investments in certain debt and equity securities at fair value and reporting the resulting net unrealized gains or losses in a separate component of stockholders' equity as of March 31, 1995, as discussed in the third paragraph of this report, and except that the omission of the segment information results in an incomplete presentation, as discussed in the preceding paragraph, the consolidated financial statements referred to in the first paragraph above present fairly, in all material respects, the financial position of TDK Corporation and subsidiaries at March 31, 1995 and 1994, and the results of their operations and their cash flows for the years ended March 31, 1995, 1994, and 1993, in conformity with United States generally accepted accounting principles.

As discussed in notes 1 and 7 to the consolidated financial statements, TDK Corporation and subsidiaries changed its method of accounting for income taxes in 1994 to adopt the provisions of the Financial Accounting Standards Board's Statement of Financial Accounting Standards No. 109, "Accounting for Income Taxes."

The consolidated financial statements as of and for the year ended March 31, 1995, have been translated into United States dollars solely for the convenience of the reader. We have recomputed the translation and, in our opinion, the consolidated financial statements expressed in yen have been translated into United States dollars on the basis set forth in note 2 to the consolidated financial statements.

Tokyo, Japan
May 23, 1995

*KPMG Peat Marwick*

50

# Investor Information

TDK Corporation

**Corporate Headquarters**
1-13-1, Nihonbashi, Chuo-ku. Tokyo 103, Japan
Tel.: (03) 3278-5111

**Date of Establishment**
December 7, 1935

**Authorized Number of Shares**
480,000,000 shares

**Securities Traded**
Common stock: Tokyo. Osaka. Amsterdam, London, Paris,
  and Zurich Stock Exchanges
ADRs: New York Stock Exchange
DRs: Brussels and Antwerp Stock Exchanges
GBCs: Frankfurt Stock Exchange

**Number of Stockholders**
8,570

**Independent Auditors**
KPMG Peat Marwick

**Transfer Agent**
The Chuo Trust & Banking Co., Ltd.
1-7-1, Kyobashi, Chuo-ku, Tokyo 104, Japan

(As of March 31, 1995)

## Quarterly Results and Stock Price Data

Yen in millions, except for per share amounts

| Fiscal 1994 | I | II | III | IV |
|---|---|---|---|---|
| Net sales . . . . . . . . . . . . . . . . . . . . . . . . | ¥120,632 | 112,914 | 116,542 | 107,285 |
| Net earnings . . . . . . . . . . . . . . . . . . . . | 3,388 | 1,709 | 1,940 | (1,553) |
| Net earnings per common and | | | | |
| common equivalent share . . . . . . . . | 25.61 | 13.02 | 14.74 | (11.46) |
| Stock price (Tokyo Stock Exchange): | | | | |
| High . . . . . . . . . . . . . . . . . . . . . . . . | 4,250 | 4,170 | 3,970 | 4,600 |
| Low . . . . . . . . . . . . . . . . . . . . . . . . . | 3,570 | 3,610 | 3,290 | 3,780 |
| Fiscal 1995 | I | II | III | IV |
| Net sales . . . . . . . . . . . . . . . . . . . . . . . . | ¥117,808 | 117,568 | 128,411 | 121,334 |
| Net earnings . . . . . . . . . . . . . . . . . . . . | 2,491 | 3,134 | 4,743 | 2,649 |
| Net earnings per common and | | | | |
| common equivalent share . . . . . . . . | 18.89 | 23.71 | 35.79 | 20.07 |
| Stock price (Tokyo Stock Exchange): | | | | |
| High . . . . . . . . . . . . . . . . . . . . . . . . | 5,050 | 4,930 | 4,900 | 4,850 |
| Low . . . . . . . . . . . . . . . . . . . . . . . . . | 4,150 | 4,100 | 4,290 | 3,770 |

Note: All quarterly data are unaudited and have not been reviewed by the independent auditors.

**Publications**
The following English-language publications are also
available by written request:
■ Semiannual Report
■ Value and Performance Indicators
■ Corporate Brochure

**Further Information**
For further information and additional copies of this report
and other publications, please write to the Public Relations
Department at our corporate headquarters.

**Trademark**
Mixed-signal IC (MSIC³) is a trademark of Silicon Systems,
Inc., a wholly owned subsidiary of TDK Corporation.

This report is printed on recycled paper



**TDK Corporation**
1-13-1, Nihonbashi, Chuo-ku, Tokyo 103, Japan

Printed in Japan

# Exhibit DD



# NOTICE OF THE CONVOCATION
## OF
## THE 97 TH ORDINARY GENERAL MEETING OF SHAREHOLDERS



(This is translation from the Japanese
language of a notice distributed
to shareholders in Japan.)

TDK Corporation

Tokyo, Japan

[Translation]

To: Shareholders

June 11, 1993

TDK Corporation
13-1, Nihonbashi 1-chome
Chuo-ku, Tokyo

Hiroshi Sato
President and
Representative Director

NOTICE OF CONVOCATION OF

THE 97TH ORDINARY GENERAL MEETING OF SHAREHOLDERS

Dear Sirs:

You are hereby notified that the 97th Ordinary General Meeting of Shareholders will be held as stated below.  You are respectfully requested to attend the meeting.

Furthermore, in the event that you are unable to attend the aforesaid meeting, please study the reference documents below and indicate on the voting right exercise form enclosed herewith your approval or disapproval of the item on the agenda, since you may exercise your voting right by written form by returning the form to the Company after affixing your seal impression.

Particulars

1. Date and Time:              10:00 a.m. on June 29, 1993 (Tuesday)

2. Place of the Meeting:       Non-Life Insurance Association Building
                               9, Kanda-Awajicho 2-chome
                               Chiyoda-ku, Tokyo
                                   (3 minutes on foot from the Ochanomizu
                                    Station of Japan Railway)

3. Purposes of the Meeting:

   Matters to be Reported:     Report on the balance sheet as of March 31,
                               1993 and the business report and the
                               statement of earnings for the 97th business
                               term (from April 1, 1992 to March 31, 1993)

   Matters to be Resolved:

      First Item:              Approval of proposal for appropriation of
                               profits for the 97th business term

— 1 —

<u>Second Item</u>:          Presentation of retirement grants to the
                            resigning Director and Statutory Auditor.

                                                          – End –

--------------------------------------------------------------------------------
    When you attend the meeting in person, please submit the voting right
exercise form enclosed herewith to the receptionist at the place of the
meeting.

(Documents Attached to the Notice of Convocation
of the Ordinary General Meeting of Shareholders)

Attachment (1)

## Business Report

(From April 1, 1992
to March 31, 1993)

I.   Outline of Business

(1)  Business Progress and Results

In the business term under review, the Japanese economy was still undergoing a cool period due to continued negative factors arising from sluggish personal consumption, a decrease in private capital investment and a slump in stock price after the collapse of speculative asset inflation (known as the "bubble" economy).

Internationally, the economies of most of the world's countries, including the U.S. and EC countries, were marked by stagnation or in some countries, economic failure and the concurrent worldwide recession continued.

The entire electronics industry, to which the Company belongs, was exposed to extremely austere conditions due to a decrease in demand as a result of recession.

Under these circumstances, the entire Company made best efforts to secure good business results, however, sales of both the Electronic Materials and Components Division and the Recording Media Division were forced to decrease reflecting a decrease in gross demand and a stronger yen.

In terms of earnings, the Company suffered a substantial decrease in net earnings due to a decrease in sales resulting from a slowdown in the market and a stronger yen, despite the implementation of reductions in the prices of raw materials, rationalization of productivity and review of sales composition.

Consequently, the Company registered net sales of approximately ¥367.3 billion (a decrease of 10.0% compared with the preceding term), recurring profit of approximately ¥18.9 billion (a decrease of 43.3% compared with the preceding term), net earnings of approximately ¥10.0 billion (a decrease of 42.9% compared with the preceding term) and net earnings per share of ¥76.39 (a decrease of 42.9% compared with the preceding term).

Financing:

The Company made overseas investments in, among other countries, the U.S., China and Thailand, while current funds in hand increased by ¥13.5 billion compared with the preceding term due to intended decreases in domestic capital investment and inventories.

Capital Expenditures:

Until the previous term, the Company had reinforced and readjusted each production base and, in the business term under review, it thoroughly reconsidered such measures. Since the prolonged recession forced it to reduce the receipt of orders resulting in decline of production, the Company made arrangements to consolidate its domestic production bases and review items of its products offered. In addition, the Company shifted the production of some products to overseas production bases, mainly in Malaysia plants, taking due consideration of costs and switching set makers' production facilities.

On the other hand, in anticipation of an increase in demand for thin-film magnetic heads to be used in hard-disk drives, the Company constructed a new plant in the site of the Chikumagawa Second Technical Center and started production in June 1992. Also, in the first Technical Center, the Company expanded production facilities for mini magneto-optical disks (MD) and increased its production. In July 1992, the Company entered into an agreement concerning the production of AVISERT (automatic inserting machine for electronic components) with China and completed the first phase construction project of Dailian Plant under construction in Dailian, which started producing ferrite cores in April 1993. In addition, an audiotape plant in Thailand began operation on a full fledged scale in December 1992. The Company also invested in a subsidiary of Nippon Steel Corporation in Malaysia and started production of ferrite.

Research and Development:

The Company now has three research centers; "Materials Research Center" pursues research of pulverulent body technology, "Development Research Center" is engaged in research of thin film formation and "Applied Products Research Center" focuses on development of multi-functional, high-performance and special digital technology for multimedia age and high-frequency small components which utilize materials and technology developed by the first two Research Centers. In every field, including energy, censors, recording, communications and information processing, electronic components are expected to play an increasingly important role hereafter. The Company performed a review on subject matters related to development and dedication of resources, in pursuit of achieving the speedy commercialization of products in compliance with market needs and technical advancements in the future as well as aiming at effective development which will precisely correspond to users' needs. Further, the Company set up a development division in the eastern area of the U.S. in addition to the western area, where such a division had been already set up, for the purpose of strengthening research and development functions closely related to the actual location as overseas operations expand, the Company is furthering its development system by which such local divisions will play the leading role therefor.

(2) Division Summary

*Recording Media Division*

Net sales of this division were approximately ¥100.3 billion (a decrease of 9.1% compared with the preceding term), reflecting austere market conditions due to the mature markets for both videotapes and audiotapes as well as a stronger yen and a decrease in exports.

Gross demand for videotapes remained on the same level; price competition still remained keen; and sales price continued to go down. In the domestic market, the Company exerted itself to maintain its sales at the level of past years by introducing new products and carrying out careful sales activities.

In respect of audiotapes, for which gross demand sharply decreased reflecting the popularity and diffusion of CD and price continuously tended to decrease, the Company maintained its sales at the level of past years by introducing new products and making efforts to expand its sales. Internationally, strategies for expansion of sales of both audiotapes and videotapes successfully contributed to an increase of sales.

Due to the continued expansion of markets for OA equipment and personal computers, the Company's efforts to expand sales resulted in favorable sales of floppy disks despite keen price competition.

The Specified Products Division increased its sales steadily through expansion of its products line, mainly in the flat panel type of the "BS" parabolic antenna and a steaming humidifier. Fall in 1992, the Company marketed a mini disk (MD), considered to be a main product of the future, and expects an increase in sales of MD as an audio media for new generations.

*Electronic Materials and Components Division*

Affected by recession from the start of the business term under review and reflecting austere market conditions, net sales of this division were approximately ¥267.0 billion (a decrease of 10.4% compared with the preceding term).

Orders of audio-visual equipment secured by the Company , the main force behind household electric appliance sales, decreased due to inventory adjustments and a reduction in production undertaken by set-makers. A substantial decrease in the domestic market in demand for components such as coil transformers caused by an acceleration of shift to overseas production, as a part of a corporate structure reinforcement policy undertaken by set-makers were additional main factors to decrease net sales. As well, decreases in demand continuing from the preceding term, which were experienced by most of the Company's product-selling fields, greatly affected sales; for instance, a drop in demand for replacing ones' cars with new ones (reflecting consumers' considerably declining purchasing desire), and a decrease in production of kitchen and household electric appliances due to a decrease in the number of housing unit sales. However, under these circumstances, the following products reported increases in net sales: ferrite for monitor displays; ceramics and magnetic heads for hard-disk drives in connection with office automation equipment, for which a higher demand continued to come from overseas computer markets; rare-earth magnet and radio-wave anechoic chambers (rooms that shut out noise) for measuring purposes resulting from stricter noise regulations; and new materials for SMT units (surface-mount technology). All of these successfully contributed to this division's results.

As a part of improvements in the corporate structure, maintenance of an adequate level of inventory and introduction of a new product and marketing system (called "ET" system) began to go smoothly and produce favorable results, step by step.

As a result, sales composition was 27.3% for the Recording Media Division and 72.7% for the Electronic Materials and Components Division. Almost the same composition rate as for the preceding term continued to be shown.

Net export sales amounted to ¥127.5 billion and the ratio of net export sales to net sales of the Company was 34.7%, less than the 36.5% during the preceding term, reflecting the progressive switch to overseas production.

(3) Tasks to be Undertaken by the Company

All over the world, the economy is simultaneously as dull as ever. While the economy seemed to be close to its lowest point in some places, a substantial rise cannot be expected and even if business recovers, such booming as experienced in past years cannot be anticipated. Under these circumstances, the electronics industry, one of the main props which has lead the growth of Japan, suffers from distressed situation, though it is also accelerating to make a new development towards multimedia age.

In order to produce steady achievements in these changing times, the Company is required to develop its business based upon a drastically different conception from its old one. On that account, the Company intends to efficiently use managerial resources such as persons, equipment and money, to lower its break-even point, develop products which may correspond to the needs of the markets, arrange both domestic and overseas production operation systems, and to seriously pursue slimming the corporate structure, rationalizing and restructuring.

To meet the above goals, the Company has established an important corporate policy for the current business term, known as "let's carry out MIP (Management Innovation Plan) and change corporate structure". Under this policy, the Company will pursue its purposes, by uniting all its work force and knowledge, to reinforce its management base so that it may be poised for a leap in the coming 21st century.

We sincerely hope that you will extend to us your continued encouragement and support in the future.

II.  Outline of the Company

(The following sets forth the conditions of the Company as of March 31, 1993 unless otherwise indicated.)

(1)  Principal Business

The Company is principally engaged in the manufacture and sale of electronic materials and components as well as recording media.  Major products by division are as follows:

| Division (Percentage to Net Sales) | Major Products |
|---|---|
| Electronic Materials and Components (72.7%) | ferrite cores, ferrite magnets, magnetic heads, rare-earth cobalt magnets, radio-wave anechoic chambers, micro-wave absorbing material |
| | coils, transformers, noise filters, composite components, switching power supplies, thick IC, DC-DC converters, sensors |
| | ceramic capacitors, thermistors, chip composite components, piezoelectric products, MHD |
| | AVISERT   (automatic inserting machine for electronic components) |
| | AVIMOUNT  (automatic mounter for electronic components) |
| | semiconductor ICs, products that are applications of semiconductor-related technologies, CAI |
| Recording Media (27.3%) | audiotapes, videotapes, floppy disks, optical or magneto-optical disks, "BS"/"CS" parabolic antenna |

(2)  Major Business Offices and Plants

Head Office:        13-1, Nihonbashi 1-chome, Chuo-ku, Tokyo

Osaka Branch:       2-4, Minami-Senba 4-chome, Chuo-ku, Osaka

Business Offices:

| Area | Number of offices |
|---|---|
| Hokkaido | Hokkaido office |
| Tohoku | 3 including Sendai office |
| Kanto-Koshinetsu | 13 including Tokyo office |
| Tokai-Hokuriku | 3 including Nagoya office |
| Kinki | 3 including Osaka office |
| Chugoku-Shikoku | 4 including Hiroshima office |
| Kyushu | 2 including Fukuoka office |

Plants:

| | |
|---|---|
| Hirasawa Plant | (Akita) |
| Kotoura Plant | (Akita) |
| Chokai Plant | (Akita) |
| Akita Plant | (Akita) |

— 7 —

```
Kisakata Plant        (Akita)
Inakura Plant         (Akita)
Narita Plant          (Chiba)
Shizuoka Plant        (Shizuoka)
Kofu Plant            (Yamanashi)
Chikumagawa Plant     (Nagano)
Mikumagawa Plant      (Ohita)
```

Research & Development
Facilities:            Corporate Research and Development Center
                       (Chiba)
                       Materials Research Center   (Chiba)
                       Technical Center            (Chiba)
                       Tamagawa Technical Center   (Kanagawa)
                       Chikumagawa 1st Technical Center (Nagano)
                       Chikumagawa 2nd Technical Center (Nagano)

(3)  Matters Concerning Shares

     1.  Total Number of Shares:

         Number of Shares Authorised
         to be Issued by the Company:      480,000,000 shares

         Number of Shares Issued:          131,497,952 shares
                                           (No increases or decreases
                                            from the preceding term)

     2.  Number of Shareholders:           9,195 shareholders
                                           (a decrease of 47 shareholders
                                            from the preceding term)

     3.  Principal Shareholders (ten largest shareholders):

| Name of Shareholder | Investment to the Company | | Investment to the Principal Shareholders by the Company | |
| --- | --- | --- | --- | --- |
| | Number of shares held | Percentage to total shares issued | Number of shares held | Percentage to total shares issued |
| | (thousands of shares) | (%) | (thousands of shares) | (%) |
| The Sumitomo Trust and Banking Company, Limited | 8,087 | 6.14 | 398 | 0.03 |
| Matsushita Electric Industrial Co., Ltd. | 6,249 | 4.75 | 830 | 0.03 |
| The Mitsubishi Trust and Banking Corporation | 5,747 | 4.37 | – | – |
| The Asahi Bank, Limited | 5,206 | 3.95 | 2,894 | 0.12 |
| The Mitsui Trust and Banking Company, Limited | 4,908 | 3.73 | – | – |
| Nippon Life Insurance Company | 4,440 | 3.37 | – | – |
| The Industrial Bank of Japan, Limited | 4,431 | 3.36 | 587 | 0.02 |
| The Mitsubishi Bank, Limited | 3,514 | 2.67 | 1,679 | 0.05 |
| The Toyo Trust and Banking Company, Limited | 3,430 | 2.60 | – | – |
| The Bank of Tokyo, Ltd. | 3,086 | 2.34 | 1,391 | 0.06 |

Notes: 1. Any number of shares less than one thousand is disregarded.
2. The percentage of total shares issued is a percentage to a number of shares issued at the end of the term under review, and any portion less than one-hundredth of one percent of the total shares issued is disregarded.
3. The shares held by each of The Sumitomo Trust and Banking Company, Limited, The Mitsubishi Trust and Banking Corporation, The Mitsui Trust and Banking Company, Limited, and The Toyo Trust and Banking Company, Limited include shares held by it for the account of its trust business.

(4) Matters Concerning Employees

|  | Number of Employees | Comparison with the preceding term | Average Age | Average Working Years |
|---|---|---|---|---|
| Male | 6,983 | 150 (increased) | 35.8 | 13.7 |
| Female | 1,756 | 61 (decreased) | 24.7 | 4.5 |
| Total | 8,739 | 89 (increased) | 33.6 | 11.9 |

Notes: 1. Irregular or part-time employees are not included in the above.
2. Any portion of the average age or average working years totalling less than one tenth of one year is disregarded.

(5) Matters Concerning Principal Business Combination

1. Matters Concerning Principal Subsidiaries:

| Name of the Company | Paid-in Capital | Percentage of Share Ownership | Outline of Business |
|---|---|---|---|
| TDK U.S.A. Corporation (U.S.A.) | (US$273,750,000) ¥31,563,000,000 | 100% | Investment in, loans to and management of subsidiaries in the United States |
| TDK Electronics Corporation (U.S.A.) | (US$62,100,000) ¥7,160,000,000 | 100% | Manufacture and sale of recording media products |
| TDK Corporation of America (U.S.A.) | (US$3,800,000) ¥438,000,000 | 100% | Sale of electronic components |
| Silicon Systems, Inc. (U.S.A.) | (US$205,767,000) ¥23,724,000,000 | 100% | Manufacture and sale of semiconductors |
| TDK Taiwan Corporation (Taiwan) | (NT$327,858,000) ¥1,442,000,000 | 80.2% | Manufacture and sale of electronic components |

— 9 —

| | | | |
|---|---|---|---|
| SAE-Magnetics (Hong Kong) Limited (Hong Kong) | (HK$50,000) ¥1,000,000 | 100% | Manufacture and sale of electronic components |
| TDK Recording Media Europe S.A. (Luxembourg) | (BFR.3,000,000,000) ¥10,350,000,000 | 100% | Manufacture and sale of recording media products |
| TDK Electronics Europa GmbH (Germany) | (DM98,800,000) ¥7,032,000,000 | 100% | Sale of recording media products and electronic components |

Notes:  1. The Company indirectly owns 100% of TDK Electronics
           Corporation, TDK Corporation of America, Silicon Systems,
           Inc., and SAE-Magnetics (Hong Kong) Limited.
        2. The figures in parentheses in the above column of "Paid-in
           Capital" are stated in local currencies. Yen amounts are
           translated at the exchange rates on the balance sheet date.
           Any amount less than one million yen is disregarded.
        3. Any portion less than one-tenth of one percent of the
           percentage of share ownership is disregarded.

2.  Condition of Business Combination:

   The number of consolidated subsidiaries for the preceding business
   term was 68 (domestic 29, overseas 39). With respect to the overseas
   subsidiaries, while TDK Ohio Corporation, a manufacturing and sale
   company of ferrite-related products was established, the number of
   consolidated subsidiaries decreased by three due to a merger and
   liquidation. As a result, the total number of overseas consolidated
   subsidiaries for the business term under review is 37, representing a
   decrease of two from the preceding business term.
   The number of domestic consolidated subsidiaries is 30, an increase
   of one from the preceding business term, as a result of establishment
   of TDK Techno Corporation, a technology services company.
   Regarding the number of affiliated companies as to investment in
   which the equity method of accounting has been carried out, Music
   Channel Co., Ltd., a joint venture company with Pioneer Electronic
   Corp. and Tokyu Agency Corp. which offers foreign music information
   was established and a company was liquidated. As a result, the total
   number of affiliated companies as to investment in which the equity
   method of accounting has been carried out for the business term under
   review is 13, an increase of 2 from the preceding business term.

3.  Results of Business Combination:

   The number of consolidated subsidiaries including eight principal
   subsidiaries stated above is 67 and that of affiliated companies as
   to investment in which the equity method of accounting has been
   carried out is 13. Consolidated net sales for the business term
   under review amounted to approximately ¥526.3 billion (a decrease of
   1.6% compared with the preceding term) and consolidated net earnings
   amounted to approximately ¥18.3 billion (a decrease of 14.8% compared
   with the preceding term).

(6)  Business Results and Summary of Assets

| Category | 94th (4/1/'89 -3/31/'90) | 95th (4/1/'90 -3/31/'91) | 96th (4/1/'91 -3/31/'92) | (Under Review) 97th (4/1/'92 -3/31/'93) |
|---|---|---|---|---|
| | | (millions of yen) | | |
| Net Sales | 379,286 | 413,974 | 408,341 | 367,340 |
| Net Earnings | 21,766 | 24,175 | 17,587 | 10,045 |
| Net Earnings per Share | 173.52 yen | 186.81 yen | 133.75 yen | 76.39 yen |
| Total Share-holders' Equity | 293,241 | 329,215 | 348,373 | 351,729 |
| Total Assets | 454,900 | 480,462 | 454,965 | 448,598 |

Notes: 1. Any amount less than one million yen is disregarded.
       2. Net earnings per share are computed based on the total number
          of shares issued at the end of the relevant business term.

(7)  Name, Position and Duty, or Major Occupation of Each Directors and
     Auditors

| Position | Name | Duty and Major Occupation |
|---|---|---|
| President and Director* | Hiroshi Sato | |
| Executive Vice President* and Director | Sho Masujima | General Manager of Production Engineering Headquarters |
| Executive Managing Director | Makoto Komoda | General Manager of Sales & Marketing - Electronic Components & Systems Group |
| Executive Managing Director | Sadao Iwaya | General Manager of Corporate Financial & Administrative Office |
| Executive Managing Director | Matsuo Takeuchi | General Manager of Recording Media Business Group |

| Executive Managing Director | Takao Masaki | General Manager of Technology Headquarters |
|---|---|---|
| Executive Director | Shozaburo Yamamoto | General Manager of Akita District of Corporate Financial & Administrative Office |
| Executive Director | Satoru Matsuura | Deputy General Manager of Sales & Marketing-Electronic Components & Systems Group |
| Executive Director | Ryozo Kato | General Manager of General Affairs Department of Corporate Financial & Administrative Office |
| Executive Director | Tsuneo Kamata | General Manager of Narita District of Corporate Financial & Administrative Office |
| Executive Director | Motoyuki Kurihara | General Manager of Electronic Components & Modules Business Group |
| Executive Director | Tatsushiro Ochiai | General Manager of Materials Research Center of Technology Headquarters |
| Executive Director | Shunjiro Saito | General Manager of Research and Development Center of Technology Headquarters |
| Executive Director | Sadao Tsunoo | General Manager of Engineers Resources Department of Technology Headquarters |
| Executive Director | Hiroshi Yagi | General Manager of Ceramic Products Business Group |
| Executive Director | Satoshi Orimoto | Deputy General Manager of Recording Media Business Group |
| Executive Director | Joichiro Ezaki | General Manager of Data Storage Components Business Group |

| Statutory Auditor | Toyohiko Maruta | Standing Statutory Auditor |
| Statutory Auditor | Goro Suzuki | Standing Statutory Auditor |
| Statutory Auditor | Akira Iizuka | Chairman and Representative Director of Asahi Bank Research Institutes Co., Ltd. |

Notes: 1. "*" indicates a Representative Director.
    2. Changes of Directors during the business term under review
     (1) Assumption of office
       Messrs. Hiroshi Yagi, Satoshi Orimoto, Joichiro Ezaki were elected as a Director in the 95th Ordinary General Meeting of Shareholders held on June 26, 1992, and assumed their offices.
     (2) Resignation
       Mr. Yutaka Otoshi, Chariman and Director passed away on Nov. 25, 1992.

(8) Major Lenders, Amount of Borrowings and Number of the Shares of the Company Owned

| Major Lender | Amount of Borrowings | Number of Shares of the Company Owned thereby | |
| --- | --- | --- | --- |
| | (millions of yen) | (thousands) | (%) |
| The Asahi Bank, Limited | 1,980 | 5,206 | 3.95 |
| The Sumitomo Bank, Limited | 1,960 | 3,069 | 2.33 |
| The Mitsubishi Bank, Limited | 1,940 | 3,514 | 2.67 |
| The Sanwa Bank, Limited | 1,560 | 757 | 0.57 |

Notes: 1. Any amount less than one million yen is disregarded.
    2. Any number of shares less than one thousand is disregarded.
    3. The percentage to total shares issued is a prcentage to a number of shares issued at the end of the term under review, and any portion less than one-hundredth of one percent of the total shares issued is disregarded.

(9) Any events materially affecting the conditions of the Company occurred after the settlement of accounts.
    Not applicable.

— 13 —

Attachment (2)

## BALANCE SHEET

(As of March 31, 1993)

| Item | Amount |
|---|---|
| | (Millions of yen) |

**ASSETS**

| | |
|---|---|
| Current Assets: | ¥212,766 |
| Cash on hand and deposits with banks | 50,775 |
| Trade receivables - notes | 20,515 |
| Trade receivables - accounts | 68,703 |
| Securities | 16,230 |
| Products | 13,400 |
| Raw materials and supplies | 11,153 |
| Work in process | 15,456 |
| Advance payments | 8,889 |
| Prepaid expenses | 512 |
| Treasury stock | 3 |
| Short-term credits | 8,145 |
| Other current assets | 153 |
| Allowance for doubtful accounts | - 1,173 |
| Fixed Assets: | 235,831 |
| Tangible fixed assets: | 125,819 |
| Buildings and structures | 42,020 |
| Machinery and equipment | 56,101 |
| Vehicles and transport apparatus | 85 |
| Tools, furniture and fixtures | 6,262 |
| Land | 12,754 |
| Construction in progress | 8,594 |
| Intangible fixed assets: | 363 |
| Industrial property | 44 |
| Other intangible fixed assets | 319 |
| Investments, etc.: | 109,647 |
| Investment securities | 13,402 |
| Investment in subsidiaries | 85,192 |
| Long-term loans receivable | 3,027 |
| Credits for reorganization or bankruptcy | 69 |
| Long-term prepaid expenses | 5,269 |
| Other investments | 2,760 |
| Allowance for doubtful accounts | - 73 |
| Total Assets: | 448,598 |

## LIABILITIES

Current Liabilities:                                    ¥ 71,439

    Trade payables – notes                         6,050
    Trade payables – accounts                     35,344
    Short-term loans payable                       8,675
    Accounts payable                               2,874
    Enterprise tax payable                           704
    Corporate tax, etc. payable                    2,281
    Accrued expenses                               9,242
    Advances received                                149
    Deposits received                              6,116

Fixed Liabilities:                                        25,428

    Convertible bonds                              7,896
    Long-term loans payable                        2,131
    Reserve for retirement allowance              15,401

       Total Liabilities:                     96,868

## STOCKHOLDERS' EQUITY

Paid-in Capital:                                          28,730

Statutory Reserves:                                       62,529

    Additional paid-in capital                    55,347
    Legal reserve                                  7,182

Surplus:                                                 260,469
    Reserve for dividends                            600
    Reserve for research and development           1,050
    Reserve for losses on overseas investment, etc.   85
    Special depreciation reserve                     265
    Other reserve                                248,080
    Unappropriated retained earnings for
      the current business term                 10,388
    (Net earnings for the current
      business term)                          (10,045)

       Total Stockholders' Equity:           351,729

Total Liabilities and Stockholders' Equity:              448,598

Notes:

1. Figures are stated in millions of yen by disregarding any amount less than one million yen.

2. The principal accounting principles are stated separately.

3. Pecuniary credits and debts to subsidiaries:
   (1) Short-term credits         ¥28,373 million
   (2) Long-term credits          ¥2,934 million
   (3) Short-term debts           ¥12,406 million

4. In addition to the fixed assets stated in the balance sheet, there are computers and other related machinery and equipment as principal assets used pursuant to lease contracts.

5. There is no pecuniary credit or debt to Directors or Statutory Auditors of the Company.

6. Current assets, investments, etc. and liabilities include those denominated in foreign currencies. Accounts of major items translated into yen are as follows:
   (1) Trade receivables – accounts    ¥14,362 million
   (2) Investments in,
       subsidiaries                    ¥73,600 million

7. Assets pledged or collateral:
       Investment securities            ¥7 million

8. Contingent liabilities including guaranteed liabilities:
   (1) Guaranty liabilities            ¥27,214 million
   (2) Notes discounted                         none
   (3) Export notes discounted         ¥1,634 million
   (4) The Company has no liability arising out of important pending law suits, etc.

9. Accumulated amount of depreciation
   of tangible fixed assets:           ¥204,707 million

10. Reserve for retirement grants to retiring Directors and Statutory Auditors amounting to ¥1,488 million included in the "reserve for retirement allowance" is provided pursuant to the provisions of Article 287-2 of the Commercial Code of Japan.

11. Consumption taxes are included in the "short-term credits" after offsetting the amount paid in advance against the amount received in advance.

12. Net earnings per share:            ¥ 76.39

Attachment (3)

<u>STATEMENT OF EARNINGS</u>

(From:     April 1, 1992)
(To:       March 31, 1993)

| Item | Amount | Total |
|------|--------|-------|
| | | (Millions of yen) |
| RECURRING PROFIT AND LOSS | | |
| Operating Profit and Loss: | | |
| Operating income: | | |
| Net sales | | 367,340 |
| Operating expenses: | | |
| Cost of sales | 276,170 | |
| Selling, general and administrative expenses | 72,863 | 349,033 |
| Operating profit: | | 18,307 |
| Non-operating Profit and Loss: | | |
| Non-operating income: | | |
| Interest and dividend income | 3,568 | |
| Other non-operating income | 3,502 | 7,070 |
| Non-operating expenses: | | |
| Interest and discounts paid | 1,127 | |
| Loss on disposal and evaluation of inventory assets | 3,151 | |
| Other non-operating expenses | 2,126 | 6,405 |
| Recurring Profit | | 18,972 |
| EXTRAORDINARY PROFIT AND LOSS | | |
| Extraordinary Profit | | 55 |
| Extraordinary Loss: | | |
| Loss on disposal of fixed assets | 2,932 | |
| Other extraordinary loss | 313 | 3,245 |
| Earnings before income tax | | 15,782 |

— 17 —

| | |
|---|---|
| Corporate tax and resident tax | 5,736 |
| Net earnings for the current business term | 10,045 |
| Retained earnings brought forward from the preceding business term | 3,629 |
| Interim dividends | 3,287 |
| Unappropriated retained earnings for the current business term | 10,388 |

Notes:

1. Figures are stated in millions of yen by disregarding any amount less than one million yen.
2. The principal accounting principles are stated separately.
3. Sales to subsidiaries:                  ¥100,281 million
4. Purchases from subsidiaries:             ¥97,574 million
5. Non-operating transactions with subsidiaries:   ¥3,142 million

(Separate notes)

### Principal Accounting Principles

The principal accounting principles and procedures adopted for the preparation of the Balance Sheet and the Statement of Earnings are as follows:

1. Method of valuation and valuation basis of inventories

   (a) Products and work in progress:
       The lower of cost or market value method on the basis of first-in first-out method.

   (b) Raw materials and supplies:
       The lower of cost or market value method on the basis of monthly moving average cost method.

2. Method of valuation and valuation basis of securities

   (a) Marketable securities:
       The lower of cost or market value method on the basis of moving average cost method.

   (b) Non-marketable securities:
       The cost method on the basis of moving average cost method.

3. Method of depreciation of cost of fixed assets

   (a) Tangible fixed assets:
       The declining balance method (on the basis of durable years set forth in the tax law).

   (b) Intangible fixed assets:
       The straight line method ( same as above ).

4. Accounting method of deferred assets
     All amounts are amortized at the time of payment.

5. Accounting basis of principal reserves

   (a) Reserve for retirement allowance:
       In order to provide for the payment of retirement allowances of employees and retirement grants to retiring Directors and Statutory Auditors, an amount required at the end of the business term for severance of all employees at their option pursuant to the retirement regulations of the Company and an amount required at the end of the business term for retirement of all Directors and Statutory Auditors pursuant to the internal regulation of the Company are reserved and stated. Provided, however, that since the qualified pension fund for employees has been introduced in part, an amount of the assets included in the qualified pension fund at the end of the term was deducted from the amount required for retirement of all employees. In addition, the adjustment pension fund plan for employees has been adopted.

   (b) Allowance for doubtful accounts:
       In order to prepare to provide against loss on doubtful accounts including notes receivable, anticipated loss amount is stated.

6. Method of accounting consumption tax:
     No consumption tax is included in the financial statements.

Attachment (4)

## PROPOSAL FOR APPROPRIATION OF PROFITS

| Items | Amount | Amount |
|-------|--------|--------|
| | (yen) | (yen) |
| Unappropriated retained earnings for the current business term | 10,388,308,965 | |
| Reversal of reserve for losses on overseas investment, etc. | 26,304,760 | |
| Reversal of special depreciation reserve | 89,660,574 | |
| Total | | 10,504,274,299 |

We propose that the above profit will be disposed as follows:

| | Amount | Amount |
|-------|--------|--------|
| Proposed term-end dividends (¥25 per share) | 3,287,448,800 | |
| Bonus to Directors and Statutory Auditors | 100,000,000 | |
| (Bonus to Statutory Auditors) | (15,650,000) | |
| Special depreciation reserve | 222,148,000 | |
| Other reserve | 3,250,000,000 | |
| Total | | 6,859,596,800 |
| Balance Carried Forward | | 3,644,677,499 |

Notes:  1.  Interim dividends (¥25 per share) in the aggregate amount of ¥3,287,448,800 were paid on December 16, 1992.
       2.  Reserve for losses on overseas investment, etc. and special depreciation reserve are set up in accordance with the Special Taxation Measurement Law.

Attachment (5)

### CERTIFIED COPY OF INDEPENDENT PUBLIC ACCOUNTANTS' REPORT

### INDEPENDENT PUBLIC ACCOUNTANTS' REPORT

To:  Mr. Hiroshi Sato                              May 19, 1993
     President and Director
     TDK Corporation

                         Century Audit Corporation

                         Yasuhide Ishihara (Seal)
                         Representative partner and
                         engagement partner
                         Certified Public Accountant

                         Koichi Takahashi (Seal)
                         Representative partner and
                         engagement partner
                         Certified Public Accountant

                         Shinobu Miyauchi (seal)
                         Representative partner and
                         engagement partner
                         Certified Public Accountant

1.   Summary of examination

     We have examined the Balance Sheet as at March 31, 1993, and the Statement of Earnings, the Business Report (limited to the part regarding the accounts of the Company) and the Proposal for Appropriation of Profits and attached schedules thereto (limited to the part regarding the accounts of the Company) of TDK Corporation for the 97th business term from April 1, 1992 to March 31, 1993 pursuant to the provisions of Article 2 of the "Law Concerning Special Exceptions to the Commercial Code Concerning Audit, Etc. of Joint-Stock Corporations (Kabushiki Kaisha)."  Further, the part regarding the accounts of the Company of the Business Report and attached schedules are described based on the records of accounting books of the Company and its subsidiaries.

     Our examination was made in accordance with generally accepted auditing standards and accordingly included such auditing procedures as we considered necessary under the circumstances.

2.   Results of examination

     We, after examination, hereby report as follows:
     (1) The Balance Sheet and the Statement of Earnings fairly set forth the financial condition and state the profit and loss of the Company in accordance with laws and ordinances and the Articles of Incorporation.
     (2) The Business Report (limited to the part regarding the accounts of the Company) fairly sets forth the situation of the Company in accordance with laws and ordinances and the Articles of Incorporation.
     (3) The Proposal for Appropriation of Profits is in conformity with laws and ordinances and the Articles of Incorporation.

(4) There exists no matters in the attached schedules (limited to the part regarding the accounts of the Company) to be pointed out in accordance with the provisions of the Commercial Code of Japan.

3.   Interests with the Company

Century Audit Corporation or these Certified Public Accountants in charge have no interests with the Company which are defined by the provisions of the Law Concerning Certified Public Accountants.

-- End --

Attachment (6)

### CERTIFIED COPY OF STATUTORY AUDITOR'S REPORT

#### AUDITOR'S REPORT

We, as Statutory Auditors, attended meetings of the Board of Directors and other important meetings; received reports on business from Directors, etc., reviewed documents whereby important decisions are evidenced to be made, carried out research in the operation of main business offices, requested the report of business from subsidiaries as the necessity arose, asked for the certified public accountants to report on auditing of from time to time and examined accounting documents for the purpose of supervising the administration made by the Directors for the 97th business term from April 1, 1992 to March 31, 1993 and we report the results as follows:

1.  The method and results of auditing carried out by Century Audit Corporation, Independent Public Accountants, are appropriate.

2.  The Business Report fairly sets forth the situation of the Company in accordance with laws and ordinances and the Articles of Incorporation.

3.  With respect to the item concerning the proposal for appropriation of profits, nothing unusual is to be pointed out in accordance with the finacial condition of the Company and other circumstances.

4.  The attached schedules fairly set forth the matters to be stated and nothing unusual is to be pointed out.

5.  With respect to the performance of their duties by the Directors, no illegal act nor any fact which is in violation of the laws and ordinances and the Articles of Incorporation is ascertainable.

Further, with respect to transactions between Directors acting on their behalf and the third parties competitive to the Company's business, transactions between Directors and the Company against the Company's benefit, provision made free of charge by the Company of benefit and transactions between the Company and subsidiaries or shareholders entered into not in the ordinary course of business, we examined by employing the above method of auditing as well as by conducting detailed examination of the circumstances of the said transactions as necessities arose and as a result, no breach of the Directors' duties is ascertainable.

May 24, 1993

> TDK Corporation
>     Statutory Auditor (standing)
>         Toyohiko Maruta    (Seal)
>     Statutory Auditor (standing)
>         Goro Suzuki    (Seal)
>     Statutory Auditor
>         Akira Iizuka    (Seal)
>
>             – End –

Reference Documents Concerning the Exercise of Voting Rights

1. Aggregate number of shares owned by shareholders entitled to voting rights:

   130,252,000 shares

2. Matters to be Resolved and Referential Matters:

   First Item:   Approval of Proposal for Appropriation of Profits for the 97th business term

   In view of improvement in the Company's management system and development of its business in the future, the contents of the item are described in page 20 in the translation. With respect to the appropriation of profits, an interim dividend of ¥25.00 per share was paid on December 16, 1992, and year-end dividend is proposed to be ¥25.00 per share (¥50.00 in total per annum) to respond to your support.

   Second Item:   Presentation of retirement grants to the resigning Director and Statutory Auditor

   It is proposed that the retirement grants shall be presented to Mr. Yutaka Otoshi, Chairman and Director who passed away on November 25, 1992 and Mr. Akira Iizuka who will resign as Statutory Auditor at the closing of this meeting, in appreciation of their meritorious services to the Company within reasonable amounts based on the specified standards of the Company. The amount, the date of presentation and procedures are requested to be entrusted to the Board of Directors' determination in the case of late Director and Statutory Auditors' determination in the case of resigning Statutory Auditor.

   Resume of the above persons are as follows:

| Name | Resume |
|---|---|
| Yutaka Otoshi | July 1958 – Executive Director of the Company<br>Jan. 1971 – Executive Managing Director of the Company<br>Jan. 1974 – Executive Vice President and Representative Director of the Company<br>Feb. 1979 – Senior Executive Vice President and Representative Director of the Company<br>Feb. 1983 – President and Representative Director of the Company<br>Feb. 1987 – Chairman and Representative Director of the Company<br>Nov. 1992 – Passed away |
| Akira Iizuka | June 1990 – Statutory Auditor of the Company (non-full time Auditor) (to present) |

— End —

— 24 —

(Continued from other side)

## ORDINARY GENERAL MEETING

**RESOLUTIONS:**                                                    **FOR**   **AGAINST**

1.  Approval of proposal for appropriation of profits for the 97th business term      ☐         ☐
2.  Presentation of retirement grants to the resigning Director and Statutory Auditor  ☐         ☐

---

**PLEASE MARK, SIGN, DATE AND RETURN THIS VOTING INSTRUCTION
CARD PROMPTLY USING THE ENCLOSED ENVELOPE.**

---

### Instructions to Morgan Guaranty Trust Company of New York, Depositary

The undersigned, a registered holder of American Depositary Receipts representing Common Stock of TDK Corporation of record, March 30, 1993, hereby requests and authorizes Morgan Guaranty Trust Company of New York, Depositary, through its Nominee, to vote or execute a proxy to vote the underlying shares of Common Stock of the Company represented by such Depositary Shares, on the Resolutions set forth in the enclosed Notice of Meeting at the Ordinary General Meeting of Shareholders of TDK Corporation to be held in Tokyo, Japan, June 29, 1993, or any adjournment thereof as follows.

**(See over for Resolutions)**

Dated............................

.................................

.................................
Signature(s)
NOTE: Please sign exactly as name appears hereon. Joint owners should each sign. When signing as attorney, executor, administrator, trustee or guardian, please give full title as such.

**Morgan Guaranty Trust Company
of New York, Depositary
P.O. Box 592
Boston, MA 02102-9906**

**NOTE: In order to have the aforesaid shares voted, this Instruction
Card should be returned on or before 3 P.M. June 22, 1993 to:**

**To the Registered Holders of American Depositary Receipts
representing Common Stock of TDK Corporation**

TDK Corporation has announced that it will hold its Ordinary General Meeting of Shareholders in Tokyo, Japan on June 29, 1993. Enclosed is the Notice of the Ordinary General Meeting of Shareholders of TDK Corporation, and the Voting Instruction Card to Morgan Guaranty Trust Company of New York, Depositary.

Holders of American Depositary Receipts of record, March 30, 1993 desiring to have their shares voted by the Depositary at the Meeting should execute the enclosed Voting Instruction Card and return it to the Depositary on or before 3:00 P.M., June 22, 1993. If your instructions are not received at or prior to that time, the Depositary intends to give a discretionary proxy to a person designated by TDK Corporation.

MORGAN GUARANTY TRUST COMPANY
OF NEW YORK,

*Depositary*

60 Wall Street
New York, New York 10260-0060

Dated: June 7, 1993

Exhibit EE

**REDACTED**

## CERTIFICATE OF SERVICE

I, Julia Heaney, hereby certify that on January 17th, 2006, I electronically filed the foregoing, which will send notification of such filing(s) to the following:

William J. Marsden, Jr., Esquire
Fish & Richardson, P.C.

and that I caused copies to be served upon the following in the manner indicated:

| | |
|---|---|
| William J. Marsden, Jr., Esquire<br>Fish & Richardson, P.C.<br>919 N. Market Street<br>Suite 1100<br>Wilmington, DE 19801<br>marsden@fr.com | One (1) Electronic Version by Email<br>and One (1) Hard Copy for Hand Delivery<br>on Wednesday, January 18, 2006 |
| Ruffin B. Cordell, Esquire<br>Fish & Richardson, P.C.<br>1425 K Street, NW, Suite 1100<br>Washington, DC 20005<br>cordell@fr.com | One (1) Electronic Version by Email<br>and One (1) Hard Copy by Federal Express<br>Delivery for Wednesday, January 18, 2006 |

/s/ Julia Heaney (#3052)
Julia Heaney (#3052)
Morris, Nichols, Arsht & Tunnell LLP
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200
jheaney@mnat.com